# EXHIBIT "A"

EXHIBIT "A-1"

OUR ALCHEMY, LLC, ET AL.

SUMMARY OF TIME CHARGES BY INDIVIDUAL

FROM JUNE 30, 2018 THROUGH OCTOBER 31, 2018

| Name | Rate | Hours | Total |
|------|------|-------|-------|
| Matthew R. Tomlin, CPA | $535 | 12.80 | $ 6,848.00 |
| William A Homony | $485 | 193.00 | 93,605.00 |
| John J. Reynolds | $290 | 282.70 | 81,983.00 |
| Cole M. Gamber | $195 | 318.30 | 62,068.50 |
| Victor J. Stott | $195 | 12.30 | 2,398.50 |
| | | 819.10 | $ 246,903.00 |

EXHIBIT "A-2"

OUR ALCHEMY, LLC, ET AL.

SUMMARY OF TIME CHARGES BY INDIVIDUAL

FROM JUNE 30, 2018 THROUGH OCTOBER 31, 2018

| | | |
|---|---|---:|
| Avoidance Action | $ | 3,880.00 |
| Tax | | 15,584.50 |
| Asset Preservation and Recovery | | 215,413.00 |
| Litigation | | 8,827.00 |
| Fee Application | | 3,198.50 |
| **Total** | $ | 246,903.00 |

EXHIBIT "A-3"

OUR ALCHEMY, LLC, ET AL.

SUMMARY OF TIME CHARGES BY INDIVIDUAL

FROM JUNE 30, 2018 THROUGH OCTOBER 31, 2018

## Avoidance Actions

Services rendered in this category include the analyses of transactions during the 90-day period, one-year period for "insiders", and two year period preceding the petition date to evaluate potential avoidance action recoveries. The review included thousands of transfers, totaling in excess of $15 million. Additionally, a significant amount of time was incurred identifying and reviewing the Debtors' records to locate information substantiating these transfers including but not limited to bank statements, wire documentation, and vendor invoices. Time was incurred assisting counsel in preparing approximately twenty (20) avoidance actions seeking to avoid in excess of $2.5 million. To date, the Trustee has yielded recoveries in excess of $200,000.

Hours: 8.00             Dollars: $3,880.00

# Time List

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| Date: 2018 | | | | | |
| WAH | 7/2/2018 | OURA04 | Review and reply to C. Stephenson email regarding FTI Consulting Service address | 0.10 | $48.50 |
| WAH | 7/9/2018 | OURA04 | Review and respond to A. Akiwowo email regarding Morgan Stanley matter | 0.30 | $145.50 |
| WAH | 7/10/2018 | OURA04 | Review and reply to D. Klauder regarding FTI | 0.10 | $48.50 |
| WAH | 7/11/2018 | OURA04 | Review draft 9019 motion to approve Proskaur | 0.10 | $48.50 |
| WAH | 7/30/2018 | OURA04 | Review and reply to E. Scherling email regarding XLrator Media defenses | 0.20 | $97.00 |
| WAH | 8/1/2018 | OURA04 | Follow up with Proskauer regarding settlement payment | 0.10 | $48.50 |
| WAH | 8/6/2018 | OURA04 | Telephone conference with D Klauder regarding Morgan Stanley matter | 0.10 | $48.50 |
| WAH | 8/7/2018 | OURA04 | Review WEA defense letter to preference complaint | 0.50 | $242.50 |
| WAH | 8/7/2018 | OURA04 | Review and reply to D Klauder email regarding FTI settlement offer | 0.10 | $48.50 |
| WAH | 8/9/2018 | OURA04 | Telephone conference with E Scherling regarding various preference matters and remaining Amazon deliverables | 0.60 | $291.00 |
| WAH | 8/21/2018 | OURA04 | Review draft FTI Settlement Agreement and provide comments to counsel | 0.10 | $48.50 |
| WAH | 8/27/2018 | OURA04 | Review Baker Botts defense position and settlement offer and email counsel regarding same | 0.60 | $291.00 |
| WAH | 8/27/2018 | OURA04 | Review and reply to E Scherling emails regarding Royal Box settlement offer | 0.10 | $48.50 |
| WAH | 8/28/2018 | OURA04 | Review and reply to J Carroll email regarding Young Conaway prior relationship with debtor | 0.20 | $97.00 |
| WAH | 9/6/2018 | OURA04 | Review and reply to E Scherling email regarding Trotta and Matahara preference matters | 0.20 | $97.00 |
| WAH | 9/6/2018 | OURA04 | Telephone conference with D Klauder regarding status of Morgan Stanley and FTI matters | 0.10 | $48.50 |
| WAH | 9/13/2018 | OURA04 | Review and reply to E Scherling email regarding Trotta and Maehara settlements | 0.10 | $48.50 |
| WAH | 9/14/2018 | OURA04 | Review email from E Scherling regarding WEA | 0.10 | $48.50 |
| WAH | 9/18/2018 | OURA04 | Review draft 9019 Motion regarding FTI settlement | 0.10 | $48.50 |
| WAH | 9/19/2018 | OURA04 | Telephone conference with A Belli regarding Baker Botts and Stroock matters | 0.20 | $97.00 |
| WAH | 10/1/2018 | OURA04 | Review Stroock and Stroock matter and formulate a settlement proposal | 1.90 | $921.50 |
| WAH | 10/1/2018 | OURA04 | Review Baker Botts matter and formulate a settlement proposal | 1.40 | $679.00 |
| WAH | 10/15/2018 | OURA04 | Review MPI Motion for summary judgement | 0.20 | $97.00 |
| WAH | 10/23/2018 | OURA04 | Review and reply to E Scherling email regarding MPI matter | 0.10 | $48.50 |

Page    2

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| WAH | 10/24/2018 | OURA04 | Review status of preference matters | 0.30 | $145.50 |
| WAH | 10/29/2018 | OURA04 | Review email from E Scherling regarding Spar Marketing settlement | 0.10 | $48.50 |
| Total: 2018 | | | | 8.00 | $3,880.00 |
| Grand Total | | | | 8.00 | $3,880.00 |

EXHIBIT "A-4"

OUR ALCHEMY, LLC, ET AL.

SUMMARY OF TIME CHARGES BY INDIVIDUAL

FROM JUNE 30, 2018 THROUGH OCTOBER 31, 2018

## Tax

Services rendered in this category include the research, compilation, review, analysis and reconstruction of the Debtors' books and records for the preparation of Debtors' tax and information returns and other required reporting. The Debtors' closed on several acquisition transactions in the years preceding the Petition Date. The final purchase accounting was never finalized for many of those acquisitions, leaving the Debtors' records incomplete upon the bankruptcy filing. Applicant has incurred time to analyze and reconstruct those transactions in order to prepare the Debtors' pre-petition tax returns. Services in this category also include the analysis and response of inquiries from government tax agencies.

Hours: 50.10          Dollars: $15,584.50

# Time List

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|--------------------|------|-------|
| **Date: 2018** | | | | | |
| MRT | 9/13/2018 | OURA05 | Review and challenge revised trial balance and assess equity adjustments and revisions | 1.10 | $588.50 |
| CMG | 9/13/2018 | OURA05 | Updated 2015 trial balance regarding revisions of adjusting entries | 1.20 | $234.00 |
| CMG | 9/13/2018 | OURA05 | Draft tax return for 2015 | 2.50 | $487.50 |
| CMG | 9/13/2018 | OURA05 | Reviewed 2014 return for additional information for 2015 return | 1.30 | $253.50 |
| JJR | 9/14/2018 | OURA05 | Review of Debtor adjustments for 2015 books and records | 0.90 | $261.00 |
| CMG | 9/14/2018 | OURA05 | Prepared California return for 2015 | 1.20 | $234.00 |
| JJR | 9/14/2018 | OURA05 | Reconciliation of Debtor equity accounts and book tax differences | 1.60 | $464.00 |
| CMG | 9/18/2018 | OURA05 | Reconciled Millennium Media Services financial statements for 2016 return | 1.40 | $273.00 |
| CMG | 9/18/2018 | OURA05 | Reconciled financial documents for Millennium Media Services in regards to 2016 financial package | 2.80 | $546.00 |
| JJR | 9/18/2018 | OURA05 | Reconciliation of Debtor equity and capital accounts for January 2016 balance details | 0.70 | $203.00 |
| JJR | 9/18/2018 | OURA05 | Examination of beginning balance details for 2016 regarding adjusting entries | 1.90 | $551.00 |
| JJR | 9/18/2018 | OURA05 | Review of Debtor records regarding 2016 trial balance details for Millennium Media Services, Millennium Entertainment and Anderson Digital | 2.10 | $609.00 |
| JJR | 9/21/2018 | OURA05 | Examination and review of Millennium Media Services regarding income statement discrepancies and issues between 2015 and 2016 | 1.50 | $435.00 |
| CMG | 9/21/2018 | OURA05 | Reviewed 2015 financial package for Millennium Media Services | 1.20 | $234.00 |
| CMG | 9/21/2018 | OURA05 | Developed analysis of 2015 book to tax difference for Millennium Media Services | 1.80 | $351.00 |
| CMG | 9/21/2018 | OURA05 | Compared 2015 books and tax return in regards to Millennium Media Services income for 2016 | 1.60 | $312.00 |
| JJR | 9/24/2018 | OURA05 | Discussion with C Gamber regarding 2016 trial balance preparation | 0.40 | $116.00 |
| CMG | 9/24/2018 | OURA05 | Discussion with J. Reynolds regarding 2016 trial balance preparation | 0.40 | $78.00 |
| CMG | 9/26/2018 | OURA05 | Developed analysis of book to tax difference for 2015 regarding Millennium Entertainment | 2.20 | $429.00 |
| MRT | 9/27/2018 | OURA05 | Review of preliminary information and planning for 2016 adjustments | 1.20 | $642.00 |
| MRT | 9/27/2018 | OURA05 | Review and challenge draft 2015 tax return and supporting analysis | 3.20 | $1,712.00 |
| CMG | 9/27/2018 | OURA05 | Discussion with J. Reynolds regarding Debtor tax return for 2015 and books and record for 2016 | 0.30 | $58.50 |
| JJR | 9/28/2018 | OURA05 | Meet with C Gamber regarding Debtor 2015 tax return and 2016 books and records | 0.30 | $87.00 |

Page    2

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 9/28/2018 | OURA05 | Review of Debtor 2014 depreciation records and reconciliation of accumulated depreciation calculations | 0.90 | $261.00 |
| MRT | 9/28/2018 | OURA05 | Review and analysis of equity adjustment and reporting for 2015 | 1.60 | $856.00 |
| JJR | 9/28/2018 | OURA05 | Review of 2015 tax returns | 2.10 | $609.00 |
| JJR | 9/28/2018 | OURA05 | Verification of equity reconciliation for Millennium Entertainment, Millennium Media Services and Anderson Digital for 2015 | 0.90 | $261.00 |
| CMG | 10/10/2018 | OURA05 | Prepared a summary of receipts and disbursements for September 2018 | 2.50 | $487.50 |
| MRT | 10/10/2018 | OURA05 | Review and challenge revisions to draft return and adjustments to resolve for completion of federal return | 1.80 | $963.00 |
| MRT | 10/10/2018 | OURA05 | Review and challenge revisions to draft return and adjustments to resolve for completion of California return | 1.20 | $642.00 |
| MRT | 10/10/2018 | OURA05 | Analysis of NOL by entity to determine proper NOL carryforward and tax attribute adjustments from purchase | 1.10 | $588.50 |
| MRT | 10/10/2018 | OURA05 | Investigate Millennium Entertainment and Anderson data for proper reporting of purchase | 1.40 | $749.00 |
| MRT | 10/10/2018 | OURA05 | Discuss NOL issues with J. Reynolds | 0.20 | $107.00 |
| JJR | 10/10/2018 | OURA05 | Meet with M. Tomlin regarding NOL issues | 0.20 | $58.00 |
| JJR | 10/11/2018 | OURA05 | Examination of outstanding issues for 2015 tax returns | 0.60 | $174.00 |
| JJR | 10/11/2018 | OURA05 | Reconciliation and analysis of cash reporting details as of September 2018 | 0.60 | $174.00 |
| CMG | 10/15/2018 | OURA05 | Revised summary of receipts and disbursements for period ending September 2018 | 1.50 | $292.50 |
| JJR | 10/16/2018 | OURA05 | Examination of receipt and disbursement analysis as of September 2018 | 0.70 | $203.00 |

Total: 2018

|  |  |  |  | 50.10 | $15,584.50 |
|---|---|---|---|---|---|

Grand Total

|  |  |  |  | 50.10 | $15,584.50 |
|---|---|---|---|---|---|

EXHIBIT "A-5"

OUR ALCHEMY, LLC, ET AL.

SUMMARY OF TIME CHARGES BY INDIVIDUAL

FROM JUNE 30, 2018 THROUGH OCTOBER 31, 2018

## Asset Preservation and Recovery

Services rendered in this category represent the identification, compilation and analysis of financial and other related information to assist the Trustee and his professionals in the process of liquidating, collecting and maximizing recoveries of the Debtors' assets, including the due diligence process for the sale of the Debtors' film library.  Applicant engaged with various third-parties interested in the Debtors' assets, responding to various inquiries and information requests which culminated in a competitive multi-party auction in which certain of the Debtors' distribution rights were sold.

Additionally, the Applicant expended time assisting the Trustee with respect to identifying, preserving and maintaining the Debtors' various distribution rights and other rights, including preparing post-petition accountings for content licensors, in order to maintain value for the benefit of the Debtors' estates and creditors during the liquidation process.  The Applicant interfaced with counsel, sales agent, lender and their representatives regarding budgetary, liquidation, sale and recovery issues throughout the period of this Application.  To date, the Trustee has recovered gross proceeds in excess of $16.1 million from his administration of the bankruptcy cases, including the following significant achievements:

- $3.25 million Film Library Distribution Rights Sale [D.I. 687]
- $3.4 million+ Ongoing Content Rights Distribution
- $3.8 million+ Amazon Stipulation [D.I. 566]
- $3.0 million Netflix Stipulation [D.I. 494]
- $625,000+ Nu Image Settlement Agreement [D.I. 506]
- $535,000 Costco Settlement Agreement [D.I. 484]
- $560,000 Best Buy Settlement Agreement [D.I. 578]
- $400,000 Target Settlement Agreement [D.I. 701]
- $367,000 Momentum Pictures Settlement Agreement [D.I. 436]

Hours: 735.20            Dollars: $215,413.00

# Time List

Page   1

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| **Date: 2018** | | | | | |
| WAH | 7/2/2018 | OURA06 | Review and reply to J. Carroll email regarding draft cash distribution motion | 0.40 | $194.00 |
| JJR | 7/2/2018 | OURA06 | Examination and compilation of Nu Image collections as of June 2018 | 1.40 | $406.00 |
| JJR | 7/2/2018 | OURA06 | Reconciliation of accounts receivable details as of June 2018 | 1.20 | $348.00 |
| CMG | 7/2/2018 | OURA06 | Revision and update of post-petition revenue and source details to include payment details from InDemand for February 2018 and identified Nu-Image films | 1.60 | $312.00 |
| WAH | 7/2/2018 | OURA06 | Telephone conference with J. Carroll regarding finalizing Filmrise APA and Cash Distribution Motion | 0.30 | $145.50 |
| WAH | 7/2/2018 | OURA06 | Email to J. Dejesus (Suntrust) with status update on various matters | 0.30 | $145.50 |
| WAH | 7/2/2018 | OURA06 | Telephone conference with J. Carroll regarding Cash Distribution Motion | 0.30 | $145.50 |
| JJR | 7/3/2018 | OURA06 | Teleconference with R Bowring regarding 2016 Debtor book and records adjustments | 0.20 | $58.00 |
| JJR | 7/3/2018 | OURA06 | Review of Debtor bankruptcy schedules regarding 2016 balance details and supporting documents | 1.30 | $377.00 |
| WAH | 7/3/2018 | OURA06 | Review and reply to B. Feingold email regarding auction timeline for library sale | 0.10 | $48.50 |
| WAH | 7/3/2018 | OURA06 | Telephone conference with J Carroll regarding notice parties for Filmrise motion | 0.10 | $48.50 |
| WAH | 7/3/2018 | OURA06 | Email to P Fier regarding contact information for potential bidders to service bid procedures motion | 0.10 | $48.50 |
| JJR | 7/3/2018 | OURA06 | Examination and analysis of June 2018 payment details for Vubiquity regarding film payment details | 0.80 | $232.00 |
| WAH | 7/3/2018 | OURA06 | Attend to finalizing Stalking Horse APA and related motion | 0.50 | $242.50 |
| CMG | 7/3/2018 | OURA06 | Examined Vubiquity royalties for April and identified Nu-Image film titles | 0.90 | $175.50 |
| CMG | 7/3/2018 | OURA06 | Identified pre-petition collections and update accounts receivable schedule | 2.20 | $429.00 |
| CMG | 7/3/2018 | OURA06 | Preparation of analysis regarding pre-petition assets and liabilities | 0.50 | $97.50 |
| JJR | 7/3/2018 | OURA06 | Examination and analysis of June 2018 payment details for InDemand LLC regarding film payment details | 0.90 | $261.00 |
| JJR | 7/3/2018 | OURA06 | Analysis and compilation of post petition accounts receivable collections for Hennepin Studios LLC films.  Compilation of distribution agreements and other correspondence. | 1.50 | $435.00 |
| WAH | 7/3/2018 | OURA06 | Telephone conference with J. Carroll regarding Filmrise APA and auction timing | 0.20 | $97.00 |
| WAH | 7/3/2018 | OURA06 | Telephone conference with V. Blade regarding status of titles "Terrible Angels" and "I Wrote A Song About It" | 0.10 | $48.50 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|--------------------|------|-------|
| WAH | 7/3/2018 | OURA06 | Review Suntrust comments to draft Distribution Motion | 0.20 | $97.00 |
| WAH | 7/3/2018 | OURA06 | Review various emails regarding bank release of lien of titles in Fimrise APA | 0.20 | $97.00 |
| CMG | 7/5/2018 | OURA06 | Examination and allocation of film details for Vubiquity LLC and InDemand payments received in March and April 2018 | 1.90 | $370.50 |
| JJR | 7/5/2018 | OURA06 | Verification of balance details and reconcile scheduled and unscheduled accounts receivable details as of June 2018 | 2.20 | $638.00 |
| JJR | 7/5/2018 | OURA06 | Verification of balance details and reconcile licensing fee details as of June 2018 | 1.80 | $522.00 |
| WAH | 7/5/2018 | OURA06 | Review and reply to D. Simonds email regarding J. Cohen (American Entertainment) interest in film library | 0.10 | $48.50 |
| WAH | 7/5/2018 | OURA06 | Email to B. Mather and M. Birch regarding timing of Target settlement approval | 0.10 | $48.50 |
| WAH | 7/5/2018 | OURA06 | Review filed copy of sale motion and bid procedures to address inquiries from potential bidders | 0.70 | $339.50 |
| CMG | 7/5/2018 | OURA06 | Revision and update of post-petition revenue and source details to include payment details from Vubiquity and InDemand for March and April 2018 | 2.20 | $429.00 |
| CMG | 7/5/2018 | OURA06 | Updated Nu-Image film collections with Vubiquity and InDemand royalties regarding March and April | 1.60 | $312.00 |
| JJR | 7/6/2018 | OURA06 | Review and confirmation of Schedule 1 and designated contracts | 0.80 | $232.00 |
| JJR | 7/6/2018 | OURA06 | Initial review of post-petition accounts receivable collections regarding Schedule 1 films included on the asset purchase agreement | 2.30 | $667.00 |
| JJR | 7/6/2018 | OURA06 | Review of email correspondence and records distribution agreements and due dilligence request for films | 0.80 | $232.00 |
| CMG | 7/6/2018 | OURA06 | Compiled and updated SunTrust bank collections schedule regarding June 2016 statements | 1.30 | $253.50 |
| CMG | 7/6/2018 | OURA06 | Revised summary of receipts and disbursements for year ending 2016 | 0.90 | $175.50 |
| CMG | 7/6/2018 | OURA06 | Revised summary of receipts and disbursements for year ending 2017 | 1.20 | $234.00 |
| CMG | 7/6/2018 | OURA06 | Identified and update of post-petition collections for Schedule-1 films A-C | 1.40 | $273.00 |
| WAH | 7/6/2018 | OURA06 | Review and reply to J. Underwood emails regarding access to diligence materials | 0.40 | $194.00 |
| WAH | 7/6/2018 | OURA06 | Review email from P. Fier regarding potential auction bidders | 0.10 | $48.50 |
| JJR | 7/9/2018 | OURA06 | Examination and confirmation of Schedule 1 sources (A-L) | 2.60 | $754.00 |
| JJR | 7/9/2018 | OURA06 | Examination and confirmation of Schedule 1 sources (M-S) | 2.20 | $638.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 7/9/2018 | OURA06 | Confirmation of outstanding film details included on Schedule 1 of the asset purchase agreement | 0.60 | $174.00 |
| JJR | 7/9/2018 | OURA06 | Review and verification of license fees for interim distribution as of May 2018 | 0.80 | $232.00 |
| WAH | 7/9/2018 | OURA06 | Telephone conference with Amazon reps regarding status of deliverables and ongoing payments | 0.40 | $194.00 |
| JJR | 7/9/2018 | OURA06 | Reconciliation of July 2018 funds received from Suntrust bank | 0.50 | $145.00 |
| CMG | 7/9/2018 | OURA06 | Identified and update of post-petition collections for Schedule-1 films N-Z | 1.70 | $331.50 |
| CMG | 7/9/2018 | OURA06 | Identified and update of post-petition collections for Schedule-1 films D-M | 1.80 | $351.00 |
| WAH | 7/10/2018 | OURA06 | Provide Emigrant/Screen Media with NDA | 0.10 | $48.50 |
| WAH | 7/10/2018 | OURA06 | Reengage potential bidders for film library auction | 2.40 | $1,164.00 |
| JJR | 7/10/2018 | OURA06 | Reconciliation of unscheduled and scheduled accounts receivable balance details as of July 2018 | 0.80 | $232.00 |
| JJR | 7/10/2018 | OURA06 | Reconciliation of licensing fee balance details as of July 2018 | 0.60 | $174.00 |
| JJR | 7/10/2018 | OURA06 | Examination of correspondence received from Vubiquity regarding outstanding film payment details as of July 2018 | 0.90 | $261.00 |
| JJR | 7/10/2018 | OURA06 | Reconciliation and update of unknown film vendors and exhibits as of July 2018 | 1.90 | $551.00 |
| JJR | 7/10/2018 | OURA06 | Examination and confirmation of Schedule 1 sources (T-Z) | 2.10 | $609.00 |
| WAH | 7/10/2018 | OURA06 | Review Emigrant financials for access to diligence materials for film library action | 0.20 | $97.00 |
| WAH | 7/10/2018 | OURA06 | Email to J Carroll regarding NDAs for potential bidders | 0.10 | $48.50 |
| WAH | 7/11/2018 | OURA06 | Email to J. Beck regarding status of 3 titles of the Film Arcade LLC | 0.10 | $48.50 |
| WAH | 7/11/2018 | OURA06 | Telephone conference with D. Simonds, B. Monagan, R. Palacio and J. Carroll regarding status call | 0.40 | $194.00 |
| JJR | 7/11/2018 | OURA06 | Teleconference with P Hagan regarding accounting statements and details for "The Pumpkin Karver" | 0.30 | $87.00 |
| WAH | 7/11/2018 | OURA06 | Update cash report and summary of filed adversaries and provide to lenders in advance of | 0.50 | $242.50 |
| WAH | 7/11/2018 | OURA06 | Review inquiry from Film musicians secondary markets fund regarding film library sale | 0.20 | $97.00 |
| WAH | 7/11/2018 | OURA06 | Attend and participate in lenders status call | 0.40 | $194.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|--------------------|------|-------|
| JJR | 7/11/2018 | OURA06 | Confirmation and review of Debtor external records regarding Distribution Agreements for Schedule 1 titles (A-G) | 2.00 | $580.00 |
| JJR | 7/11/2018 | OURA06 | Confirmation and review of Debtor external records regarding Distribution Agreements for Schedule 1 titles (H-M) | 1.60 | $464.00 |
| JJR | 7/11/2018 | OURA06 | Confirmation and review of Debtor external records regarding Distribution Agreements for Schedule 1 titles (N-S) | 1.80 | $522.00 |
| CMG | 7/11/2018 | OURA06 | Compilation of distribution agreements for Schedule-1 films and licensors A-D | 2.10 | $409.50 |
| CMG | 7/11/2018 | OURA06 | Compilation of distribution agreements for Schedule-1 films and licensors E-I | 1.90 | $370.50 |
| WAH | 7/11/2018 | OURA06 | Telephone conference with J. Carroll in advance of lender status call | 0.30 | $145.50 |
| JJR | 7/12/2018 | OURA06 | Confirmation and review of Debtor external records regarding Distribution Agreements for Schedule 1 titles (T-Z) | 1.50 | $435.00 |
| CMG | 7/12/2018 | OURA06 | Compilation of distribution agreements for Schedule-1 films and licensors O-Z | 2.20 | $429.00 |
| CMG | 7/12/2018 | OURA06 | Examined debtor records for film titles and licensors in regards to compilation of distribution agreements | 2.10 | $409.50 |
| CMG | 7/12/2018 | OURA06 | Confirmation of dates on acquisition agreements of Schedule-1 films description in regards to titles A-D | 2.40 | $468.00 |
| JJR | 7/12/2018 | OURA06 | Examination of email correspondence regarding requests from Film Rise for film sale due dilligence | 1.00 | $290.00 |
| JJR | 7/12/2018 | OURA06 | Examination of correspondence received from InDemand LLC regarding outstanding film payment details as of July 2018 | 0.80 | $232.00 |
| CMG | 7/12/2018 | OURA06 | Compilation of distribution agreements for Schedule-1 films and licensors J-P | 1.60 | $312.00 |
| CMG | 7/13/2018 | OURA06 | Confirmed dates on acquisition agreements of Schedule-1 films description in regards to titles E-N | 1.50 | $292.50 |
| CMG | 7/13/2018 | OURA06 | Confirmed dates on acquisition agreements of Schedule-1 films description in regards to titles P-Z | 1.70 | $331.50 |
| CMG | 7/13/2018 | OURA06 | Compiled accounting statements for Schedule-1 films and licensors for titles A-G | 1.80 | $351.00 |
| JJR | 7/13/2018 | OURA06 | Review of Debtor files regarding distribution agreements for multi film licensors for asset purchase due dilligence | 1.40 | $406.00 |
| WAH | 7/13/2018 | OURA06 | Review and reply to J. Carroll email inquiry regarding party interested in "My Brothers Keeper" | 0.20 | $97.00 |
| JJR | 7/13/2018 | OURA06 | Review of Debtor records regarding accounting statement details for Schedule 1 titles included on the Asset Purchase Agreements (A-L) | 1.60 | $464.00 |

Page    5

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 7/13/2018 | OURA06 | Review of Debtor records regarding accounting statement details for Schedule 1 titles included on the Asset Purchase Agreements (M-S) | 1.40 | $406.00 |
| CMG | 7/13/2018 | OURA06 | Compiled accounting statements for Schedule-1 films and licensors for titles H-M | 1.30 | $253.50 |
| CMG | 7/13/2018 | OURA06 | Compiled accounting statements for Schedule-1 films and licensors for titles N-Z | 1.40 | $273.00 |
| WAH | 7/16/2018 | OURA06 | Review and reply to J. Pedersen email regarding interest in "The Runner" | 0.10 | $48.50 |
| JJR | 7/16/2018 | OURA06 | Review of Debtor records regarding accounting statement details for Schedule 1 titles included on the Asset Purchase Agreements (T-Z) | 1.20 | $348.00 |
| JJR | 7/17/2018 | OURA06 | Review and test Amazon reporting details for outstanding payment details | 1.90 | $551.00 |
| JJR | 7/17/2018 | OURA06 | Gather post-petition accounts receivable collection details for Schedule 1 films as of July 2018 | 0.90 | $261.00 |
| WAH | 7/17/2018 | OURA06 | Review objection filed by Philip Fagan regarding "Pumpkin Carver" to distribution motion | 0.10 | $48.50 |
| WAH | 7/17/2018 | OURA06 | Review Amazon remittance for April and May 2018 royalty payments | 0.10 | $48.50 |
| CMG | 7/17/2018 | OURA06 | Compilation of Amazon outstanding payment details for October-December 2017 | 2.90 | $565.50 |
| CMG | 7/17/2018 | OURA06 | Compilation of Amazon outstanding payment details for January-September 2017 | 2.60 | $507.00 |
| WAH | 7/17/2018 | OURA06 | Telephone conference with James Pederson | 0.20 | $97.00 |
| WAH | 7/17/2018 | OURA06 | Attend to diligence inquiries from third-parties for film library sale | 0.50 | $242.50 |
| JJR | 7/18/2018 | OURA06 | Compilation of outstanding distribution agreements for due dilligence for the asset purchase agreement | 2.00 | $580.00 |
| JJR | 7/18/2018 | OURA06 | Compilation of outstanding accounting statements of key titles for due dilligence for the asset purchase agreement | 1.80 | $522.00 |
| JJR | 7/18/2018 | OURA06 | Gather and upload of due dilligence documents | 0.60 | $174.00 |
| JJR | 7/18/2018 | OURA06 | Correspondence with A Lowe regarding invoice details and third party storage records | 0.20 | $58.00 |
| CMG | 7/18/2018 | OURA06 | Prepared schedule of Amazon receipts and identification of film titles for 2016-2018 | 1.40 | $273.00 |
| WAH | 7/18/2018 | OURA06 | Attend to deliveries of diligence materials to potential bidders | 0.90 | $436.50 |
| CMG | 7/18/2018 | OURA06 | Examination and allocation of film details from Amazon for 2017 | 2.40 | $468.00 |
| CMG | 7/18/2018 | OURA06 | Examination and allocation of film details from Amazon for 2016 and 2018 | 1.90 | $370.50 |
| WAH | 7/18/2018 | OURA06 | Review draft Target settlement agreement and provide comments to counsel | 0.30 | $145.50 |

Page    6

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| WAH | 7/18/2018 | OURA06 | Review and reply to J. Carroll email regarding Guild issues with sale and cash distribution motions | 0.10 | $48.50 |
| WAH | 7/18/2018 | OURA06 | Telephone conference with E. Scherling distribution motion issues | 0.40 | $194.00 |
| CMG | 7/18/2018 | OURA06 | Compilation of Amazon movie royalties for July and November 2016 | 1.80 | $351.00 |
| WAH | 7/19/2018 | OURA06 | Review "Welcome to Me" objection to bid procedures and distribution motion | 0.20 | $97.00 |
| WAH | 7/19/2018 | OURA06 | Review various limited objections to distribution motion | 0.20 | $97.00 |
| JJR | 7/19/2018 | OURA06 | Draft correspondence for due dilligence for the asset purchase agreement documents | 0.40 | $116.00 |
| JJR | 7/19/2018 | OURA06 | Review and analysis of post-petition film collection details for Amazon payments (Films A-L) | 1.20 | $348.00 |
| JJR | 7/19/2018 | OURA06 | Review and analysis of post-petition film collection details for Amazon payments (Films M-S) | 0.90 | $261.00 |
| WAH | 7/19/2018 | OURA06 | Telephone conference with J. Carroll regarding filed objections and potential objections to bid procedures and cash distribution motion | 0.80 | $388.00 |
| CMG | 7/19/2018 | OURA06 | Revision and update of post-petition collection analysis from Amazon royalties for films A-C | 2.60 | $507.00 |
| CMG | 7/19/2018 | OURA06 | Revision and update of post-petition collection analysis from Amazon royalties for films D-G | 2.10 | $409.50 |
| WAH | 7/19/2018 | OURA06 | Review and reply to J. Carroll email regarding 4B and "Meet The Patels" stipulation | 0.30 | $145.50 |
| CMG | 7/19/2018 | OURA06 | Revision and update of post-petition collection analysis from Amazon royalties for films  H-K | 2.50 | $487.50 |
| CMG | 7/19/2018 | OURA06 | Revision and update of post-petition collection analysis from Amazon royalties for films  L-P | 1.80 | $351.00 |
| JJR | 7/19/2018 | OURA06 | Review and analysis of post-petition film collection details for Amazon payments (Films T-Z) | 1.10 | $319.00 |
| JJR | 7/19/2018 | OURA06 | Verification and reconciliation of Amazon payment details for unknown transfers from 2016-2018 | 0.80 | $232.00 |
| JJR | 7/19/2018 | OURA06 | Review of Amazon payment documents regarding outstanding payment details for unknown transfers | 1.40 | $406.00 |
| JJR | 7/20/2018 | OURA06 | Teleconference with third parties regarding due dilligence documents for Schedule 1 Films | 0.40 | $116.00 |
| JJR | 7/20/2018 | OURA06 | Research of Debtor files regarding executed distribution agreements for Schedule 1 key titles | 2.60 | $754.00 |
| CMG | 7/20/2018 | OURA06 | Revision and update of post-petition collection analysis from Amazon royalties for films  W-Z | 2.20 | $429.00 |
| JJR | 7/20/2018 | OURA06 | Examination of Amazon payment records regarding uncosted payment details and transfers paid during 2016 | 1.40 | $406.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 7/20/2018 | OURA06 | Verification of post-petition collection details of known and unknown film titles | 0.80 | $232.00 |
| CMG | 7/20/2018 | OURA06 | Revision and update of post-petition collection analysis from Amazon royalties for films  Q-S | 2.80 | $546.00 |
| CMG | 7/20/2018 | OURA06 | Revision and update of post-petition collection analysis from Amazon royalties for films T-U | 2.40 | $468.00 |
| CMG | 7/23/2018 | OURA06 | Calculated film royalties regarding July 2017 for Amazon summary | 1.70 | $331.50 |
| CMG | 7/23/2018 | OURA06 | Revision and update of post-petition revenue and source details to include payment details from Midwest Tape for July 2017 | 1.40 | $273.00 |
| WAH | 7/23/2018 | OURA06 | Telephone conference with J Carroll regarding upcoming hearing on sale motion and distribution motion | 0.20 | $97.00 |
| WAH | 7/23/2018 | OURA06 | Review and reply to D. Simonds email regarding guild informal comments to the sale and distribution motions | 0.20 | $97.00 |
| CMG | 7/23/2018 | OURA06 | Compiled Amazon support detail for July 2017 royalties in regards to Amazon summary sheet | 1.60 | $312.00 |
| WAH | 7/23/2018 | OURA06 | Review and reply to J. Carroll  email regarding Ketchup Entertainment issues regarding objection to distribution motion | 0.20 | $97.00 |
| WAH | 7/23/2018 | OURA06 | Review sale motion and distribution motion to prepare for upcoming hearing | 0.60 | $291.00 |
| WAH | 7/24/2018 | OURA06 | Attend to resolution of objections by Welcome to Me LLC to sale and distribution motions | 1.30 | $630.50 |
| WAH | 7/24/2018 | OURA06 | Telephone conference with J. Carroll regarding status of objection  in advance of tomorrows hearing on sale and distribution motions | 0.20 | $97.00 |
| JJR | 7/24/2018 | OURA06 | Reconciliation of post-petition revues and Exhibit B of licensing fees | 1.60 | $464.00 |
| CMG | 7/24/2018 | OURA06 | Examination and allocation of film details from Amazon for July 2017 | 1.80 | $351.00 |
| CMG | 7/24/2018 | OURA06 | Compilation of revenue sources for Ketchup Entertainment films A-L | 2.60 | $507.00 |
| CMG | 7/24/2018 | OURA06 | Compilation of revenue sources for Ketchup Entertainment films  M-Z | 1.80 | $351.00 |
| CMG | 7/24/2018 | OURA06 | Reconcilation of post-petition revenue and collection details for Ketchup Entertainment films | 2.10 | $409.50 |
| WAH | 7/24/2018 | OURA06 | Review email from J. Carroll regarding potential resolution to "Welcome to Me" objection to sale & distribution motion | 0.10 | $48.50 |
| WAH | 7/24/2018 | OURA06 | Telephone conference with Trustee & J. Carroll regarding court hearing on 7/25 | 0.10 | $48.50 |
| WAH | 7/24/2018 | OURA06 | Attend to resolution of Ketchup Limited objection to distribution motion | 0.60 | $291.00 |
| WAH | 7/24/2018 | OURA06 | Telephone conference with J. Carroll regarding Ketchup Entertainment limited objection | 0.10 | $48.50 |
| WAH | 7/24/2018 | OURA06 | Emails to potential bidders of film library notifying of auction and bid procedures | 1.10 | $533.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| WAH | 7/24/2018 | OURA06 | Review and reply to J. Pedersen email regarding "The Runner" | 0.10 | $48.50 |
| JJR | 7/24/2018 | OURA06 | Verification of post-petition accounts receivable collection details for Ketchup Entertainment films | 2.20 | $638.00 |
| JJR | 7/25/2018 | OURA06 | Verification of pre-petition accounts receivable collection details and analysis of collection schedules | 2.30 | $667.00 |
| JJR | 7/25/2018 | OURA06 | Reconciliation of pre-petition revenues and unknown film details for all vendors | 0.80 | $232.00 |
| JJR | 7/25/2018 | OURA06 | Verification of known film details for Amazon | 0.70 | $203.00 |
| CMG | 7/25/2018 | OURA06 | Reconciled pre-petition film revenue from post-petition revenue for films A-F | 2.20 | $429.00 |
| WAH | 7/25/2018 | OURA06 | Prepare for hearing on sale motion and distribution motion | 0.80 | $388.00 |
| WAH | 7/25/2018 | OURA06 | Attend court hearing on sale motion and distribution motion | 0.50 | $242.50 |
| CMG | 7/25/2018 | OURA06 | Reconciled pre-petition film revenue from post-petition revenue for films G-R | 2.60 | $507.00 |
| CMG | 7/25/2018 | OURA06 | Reconciled pre-petition film revenue from post-petition revenue for films S-Z | 2.10 | $409.50 |
| CMG | 7/25/2018 | OURA06 | Reconciliation of pre-petition unknown film details for various vendors | 1.70 | $331.50 |
| WAH | 7/25/2018 | OURA06 | Travel to/from DE for court hearing on film library sale (actual 1.8) | 0.90 | $436.50 |
| WAH | 7/25/2018 | OURA06 | Various emails with counsel regarding settlement conference with Anderson defendants | 0.20 | $97.00 |
| WAH | 7/25/2018 | OURA06 | Review revised amendment to Filmrise APA regarding WTA excluded rights | 0.10 | $48.50 |
| CMG | 7/26/2018 | OURA06 | Reconciled Amazon pre-petition film revenue onto accounts receivable collections analysis regarding films I-R | 2.30 | $448.50 |
| CMG | 7/26/2018 | OURA06 | Reconciled Amazon pre-petition film revenue onto accounts receivable collections analysis regarding films S | 0.60 | $117.00 |
| JJR | 7/26/2018 | OURA06 | Analysis of film collection analysis regarding Amazon pre and post-petition revenues reconciliation of film titles | 2.10 | $609.00 |
| CMG | 7/26/2018 | OURA06 | Reconciled Amazon pre-petition film revenue onto accounts receivable collections analysis regarding films A-C | 2.40 | $468.00 |
| CMG | 7/26/2018 | OURA06 | Reconciled Amazon pre-petition film revenue onto accounts receivable collections analysis regarding films D-H | 2.20 | $429.00 |
| CMG | 7/27/2018 | OURA06 | Reconciled Amazon pre-petition film revenue onto accounts receivable collections analysis regarding films T-Z | 2.20 | $429.00 |
| CMG | 7/27/2018 | OURA06 | Updated 2018 Amazon royalty statements with SunTrust bank statements | 1.50 | $292.50 |
| WAH | 7/27/2018 | OURA06 | Telephone conference with B. Monegan regarding estates claims against Virgo | 0.30 | $145.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 7/30/2018 | OURA06 | Examination of supporting files regarding payment details for Vubiquity, InDemand LLC and Amazon for July 2018 | 1.60 | $464.00 |
| JJR | 7/30/2018 | OURA06 | Reconciliation of accounts receivable collection details and Nu Image collections as of July 2018 | 1.70 | $493.00 |
| WAH | 7/30/2018 | OURA06 | Review order on bid procedures and attend to notice service issues for potential bidders and contact licensors on distribution motion | 1.20 | $582.00 |
| WAH | 7/31/2018 | OURA06 | Telephone conference with J. Carroll regarding upcoming Clarissian conversion hearing and litigation matters | 0.50 | $242.50 |
| WAH | 7/31/2018 | OURA06 | Review and reply to E. Scherling email regarding actions against Trotta and Maehara | 0.20 | $97.00 |
| CMG | 7/31/2018 | OURA06 | Examined InDemand royalties and identified Nu-Image films | 0.70 | $136.50 |
| WAH | 7/31/2018 | OURA06 | Email B. Lund (Short Factory) with executed NDA | 0.10 | $48.50 |
| WAH | 7/31/2018 | OURA06 | Review and reply to A. Tsai regarding Epiq agreement regarding notice of license fee fund no. 1 | 0.10 | $48.50 |
| WAH | 7/31/2018 | OURA06 | Review Suntrust reply to Calrissian objection to conversion motion | 0.10 | $48.50 |
| CMG | 8/1/2018 | OURA06 | Compilation of Amazon royalties for the second quarter of 2018 | 1.80 | $351.00 |
| WAH | 8/1/2018 | OURA06 | Update cash report and provide to lenders in advance of call | 0.30 | $145.50 |
| WAH | 8/1/2018 | OURA06 | Review incoming remittance from Amazon and reconcile amounts outstanding from settlement stipulation | 0.80 | $388.00 |
| WAH | 8/1/2018 | OURA06 | Draft facts in support of conversion of Calrissian's pending Ch. 11 case and provide to counsel | 2.70 | $1,309.50 |
| CMG | 8/2/2018 | OURA06 | Examination and allocation of film details from Amazon for April-June of 2018 | 1.40 | $273.00 |
| CMG | 8/2/2018 | OURA06 | Revision and update of post-petition revenue and source details to include payment details from Amazon quarter 2 2018 | 1.70 | $331.50 |
| WAH | 8/2/2018 | OURA06 | Prepare for testimony at Calrissian hearing on Motion to Dismiss case and conversion | 0.90 | $436.50 |
| CMG | 8/2/2018 | OURA06 | Gathered storage records from third party source for Film Rise | 1.80 | $351.00 |
| WAH | 8/2/2018 | OURA06 | Travel to/from Calrissian hearing (actual 2.3) | 1.10 | $533.50 |
| WAH | 8/2/2018 | OURA06 | Attend hearing on Calrissian Motion to Dismiss/conversion to Ch. 7 and post-hearing meeting with counsel | 3.40 | $1,649.00 |
| JJR | 8/2/2018 | OURA06 | Conference call with C Laychak and A Lowe regarding Debtor art work and film master | 1.50 | $435.00 |
| JJR | 8/2/2018 | OURA06 | Research of Debtor files and external records regarding art work for key titles | 1.30 | $377.00 |
| JJR | 8/2/2018 | OURA06 | Review of Debtor inventory regarding MAS storage device and Debtor back up files | 0.90 | $261.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| WAH | 8/3/2018 | OURA06 | Review letter from bonded services regarding post-petition storage of film materials and email E Scherling regarding sale | 0.30 | $145.50 |
| WAH | 8/3/2018 | OURA06 | Analysis of collections for potential distribution to lenders to determine adequate reserves | 3.70 | $1,794.50 |
| WAH | 8/6/2018 | OURA06 | Email bid procedure order to interested parties | 1.20 | $582.00 |
| JJR | 8/7/2018 | OURA06 | Teleconference with W. Homony regarding Filmrise review of documents at storage facility | 0.20 | $58.00 |
| WAH | 8/7/2018 | OURA06 | Review and reply to J Pederson emails regarding potential bid | 0.20 | $97.00 |
| WAH | 8/7/2018 | OURA06 | Telephone conference with J. Reynolds regarding Filmrise diligence and material delivery requirements | 0.20 | $97.00 |
| JJR | 8/7/2018 | OURA06 | Travel to and from Hill Archive (Total Time1 hour 30 minutes) | 0.80 | $232.00 |
| WAH | 8/7/2018 | OURA06 | Telephone conference with J Carroll regarding administration of remaining film title rights and professional fee issues | 0.70 | $339.50 |
| JJR | 8/7/2018 | OURA06 | Examination and update of accounts receivable collection details regarding Suntrust turnover of collections for July 2018 | 0.80 | $232.00 |
| JJR | 8/7/2018 | OURA06 | Review of inventory with I Wildman regarding Debtor files, servers, tapes, backups and legal files | 3.20 | $928.00 |
| WAH | 8/7/2018 | OURA06 | Telephone conference with E Scherling regarding upcoming call with Amazon and WEA preference | 0.20 | $97.00 |
| WAH | 8/7/2018 | OURA06 | Formulate A/R collection amount available for potential distribution to lenders | 0.70 | $339.50 |
| JJR | 8/7/2018 | OURA06 | Review of inventory with I Wildman regarding artwork, film masters, distribution agreements and legal documents | 2.50 | $725.00 |
| JJR | 8/8/2018 | OURA06 | Discussion with W. Homony regarding accounts receivable reconciliation and preparation of accounting statements | 0.80 | $232.00 |
| JJR | 8/8/2018 | OURA06 | Revision and update of accounts receivable collection and source details for 41 on 41, Meet the Patels, Manhattan Romance, Vertical Entertainment and Working Title Agency | 3.10 | $899.00 |
| WAH | 8/8/2018 | OURA06 | Draft preliminary calculation of lender distribution including reserves for potential 3rd party claims | 3.80 | $1,843.00 |
| WAH | 8/8/2018 | OURA06 | Review accounts receivable reconciliation to prepare contingent licensor account statements required under settlement/stipulation | 2.50 | $1,212.50 |
| WAH | 8/8/2018 | OURA06 | Review 2nd quarter royalty reporting from Amazon and email counsel regarding same | 0.40 | $194.00 |
| WAH | 8/8/2018 | OURA06 | Emails to narrative capital regarding diligence materials and auction procedures | 0.30 | $145.50 |
| WAH | 8/8/2018 | OURA06 | Review letter objection filed by Barking Cow Media Group and investigate | 0.50 | $242.50 |

Page    11

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| WAH | 8/8/2018 | OURA06 | Meet with J. Reynolds regarding accounts receivable reconciliation and preparation of quarterly accounting statements | 0.80 | $388.00 |
| WAH | 8/8/2018 | OURA06 | Review correspondence from Hush Productions regarding status of "Zipper" and email counsel regarding same | 0.30 | $145.50 |
| JJR | 8/8/2018 | OURA06 | Analysis and update of accounts receivable collection details for InDemand LLC, Vubiquity LLC and Midwest Tape LLC | 1.60 | $464.00 |
| JJR | 8/8/2018 | OURA06 | Reconciliation of accounts receivable collection details as of July 2018 regarding scheduled, unscheduled and licensing fees | 2.40 | $696.00 |
| JJR | 8/9/2018 | OURA06 | Preparation of accounting statement as of July 2018 for Moonwalkers, 41 on 41, Manhattan Romance and Meet the Patels | 1.80 | $522.00 |
| JJR | 8/9/2018 | OURA06 | Revision and update of accounts receivable collection and source details for Ketchup Entertainment films | 1.40 | $406.00 |
| WAH | 8/9/2018 | OURA06 | Continuance preparation of accounting statements and remittance to content licensors with stipulations | 1.40 | $679.00 |
| JJR | 8/9/2018 | OURA06 | Revision and update of accounts receivable collection and source details for Warner Music Group | 0.90 | $261.00 |
| WAH | 8/9/2018 | OURA06 | Review and reply to E Scherling email regarding Alta Resources matter | 0.20 | $97.00 |
| JJR | 8/9/2018 | OURA06 | Preparation of accounting statement as of July 2018 for Warner Music Group and Working Title Agency | 2.10 | $609.00 |
| VJS | 8/9/2018 | OURA06 | Create spreadsheet of Post Petition accounts receivable collection schedule for 1, Parkland, and So Undercover | 2.00 | $390.00 |
| JJR | 8/9/2018 | OURA06 | Teleconference with A Lowe regarding MAS Storage device and art work | 0.40 | $116.00 |
| JJR | 8/9/2018 | OURA06 | Update of accounts receivable collections analysis regarding Amazon collections details for 2016 through 2018 regarding identification of Nu Image titles, Ketchup Entertainment titles and Vertical Entertainment LLC titles | 2.20 | $638.00 |
| WAH | 8/10/2018 | OURA06 | Telephone conference with J Carroll regarding lender distribution and Hush Productions letter regarding "Zipper" | 0.70 | $339.50 |
| JJR | 8/10/2018 | OURA06 | Preparation of accounting statement as of July 2018 for Vertical Entertainment LLC film titles | 2.80 | $812.00 |
| JJR | 8/10/2018 | OURA06 | Preparation of accounting statement as of July 2018 for Dawn Patrol | 0.80 | $232.00 |
| WAH | 8/10/2018 | OURA06 | Continuing calculation potential lender distribution and appropriate reserves for potential 3rd party claims | 1.90 | $921.50 |
| WAH | 8/10/2018 | OURA06 | Review Opinion and Order converting Calrissian case to Chapter 7 | 0.20 | $97.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| WAH | 8/10/2018 | OURA06 | Draft calculation of amounts due Guilds under stipulation | 0.60 | $291.00 |
| JJR | 8/10/2018 | OURA06 | Preparation of accounting statement as of July 2018 for CJ Entertainment film titles | 0.90 | $261.00 |
| JJR | 8/10/2018 | OURA06 | Preparation of accounting statement as of July 2018 for Nu Image film titles | 1.30 | $377.00 |
| JJR | 8/10/2018 | OURA06 | Preparation of accounting statement as of July 2018 for Ketchup Entertainment film titles | 1.10 | $319.00 |
| JJR | 8/10/2018 | OURA06 | Troubleshoot and review of Debtor MAS storage device login details | 0.40 | $116.00 |
| VJS | 8/10/2018 | OURA06 | Prepare summary of revenues & sources for Walleye, Fast Track, and Kappa Undercover Films | 1.90 | $370.50 |
| VJS | 8/10/2018 | OURA06 | Prepare summary of revenues & sources for AMBI films | 1.70 | $331.50 |
| JJR | 8/13/2018 | OURA06 | Examination of film library details and licensor contact details for films | 2.30 | $667.00 |
| JJR | 8/13/2018 | OURA06 | Examination of film library details and licensor contact details for films | 1.70 | $493.00 |
| CMG | 8/13/2018 | OURA06 | Prepared a Film Library of all films collections and addresses of film licensors | 2.70 | $526.50 |
| CMG | 8/13/2018 | OURA06 | Updated the Film Library analysis regarding removal of duplicative films | 1.80 | $351.00 |
| CMG | 8/13/2018 | OURA06 | Compilation of supporting schedules, contracts and other correspondence regarding preparation of Film Library for Film Rise | 3.30 | $643.50 |
| CMG | 8/13/2018 | OURA06 | Examined network folder for additional lists of film titles to include in the Film Library | 1.80 | $351.00 |
| JJR | 8/14/2018 | OURA06 | Teleconference and troubleshooting with A Lowe regarding MAS Storage device login and data review | 1.00 | $290.00 |
| WAH | 8/14/2018 | OURA06 | Review and reply to Trustee email regardingEpiq | 0.10 | $48.50 |
| JJR | 8/14/2018 | OURA06 | Reconciliation of Post-petition accounts receivable collections and film library collection analysis | 0.90 | $261.00 |
| CMG | 8/14/2018 | OURA06 | Reconciled the post-petition collections analysis to the Film Library | 2.10 | $409.50 |
| CMG | 8/14/2018 | OURA06 | Updated the Film Library regarding the removal of duplicative films carried over from the post-petition collections analysis | 1.50 | $292.50 |
| CMG | 8/14/2018 | OURA06 | Updated the Film Library with the addition of Schedule-1 film titles | 1.50 | $292.50 |
| JJR | 8/14/2018 | OURA06 | Verification of film library listing details regarding exclusion of Schedule 1 Films | 0.70 | $203.00 |
| WAH | 8/15/2018 | OURA06 | Review information in library diligence data room for potential relevant materials for bidders | 0.60 | $291.00 |
| WAH | 8/15/2018 | OURA06 | Review update on Target Settlement Agreement status | 0.10 | $48.50 |
| CMG | 8/15/2018 | OURA06 | Updated the Film Library with post-petition revenues for film titles A-C | 2.50 | $487.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| CMG | 8/15/2018 | OURA06 | Updated the Film Library with post-petition revenues for film titles B-C | 2.70 | $526.50 |
| WAH | 8/15/2018 | OURA06 | Telephone conference with M Birch regarding answer to Walmart counter claims | 0.20 | $97.00 |
| WAH | 8/15/2018 | OURA06 | Telephone conference with D Simonds, J Carroll regarding status call with lenders | 0.20 | $97.00 |
| WAH | 8/15/2018 | OURA06 | Telephone conference with J Carroll regarding status of asset recoveries and administration | 0.40 | $194.00 |
| CMG | 8/15/2018 | OURA06 | Updated the Film Library with post-petition revenues for film titles D-E | 2.60 | $507.00 |
| WAH | 8/15/2018 | OURA06 | Review Walmart answer and counterclaims to complaint | 0.30 | $145.50 |
| CMG | 8/15/2018 | OURA06 | Updated the Film Library with post-petition revenues for film titles F-G | 2.40 | $468.00 |
| WAH | 8/15/2018 | OURA06 | Attend and participate in lenders status call | 0.50 | $242.50 |
| WAH | 8/15/2018 | OURA06 | Review and reply to J Carroll email regarding "Rolling papers" settlement | 0.20 | $97.00 |
| CMG | 8/16/2018 | OURA06 | Updated the Film Library with post-petition revenues for film titles Q-T | 2.30 | $448.50 |
| JJR | 8/16/2018 | OURA06 | Teleconference with C Laychak regarding Debtor artwork, contracts and inventory housed in California | 0.50 | $145.00 |
| CMG | 8/16/2018 | OURA06 | Updated the Film Library with post-petition revenues for film titles U-Z | 1.90 | $370.50 |
| JJR | 8/16/2018 | OURA06 | Teleconference with A Lowe regarding troubleshoot and identifying Debtor records on MAS Storage device | 0.80 | $232.00 |
| JJR | 8/16/2018 | OURA06 | Teleconference with M Outlaw regarding due dilligence files for inventory sale | 0.30 | $87.00 |
| CMG | 8/16/2018 | OURA06 | Prepare reconciliation of Schedule-1 film revenues to Film Library | 2.80 | $546.00 |
| CMG | 8/16/2018 | OURA06 | Updated the Film Library with post-petition revenues for film titles H-M | 2.40 | $468.00 |
| WAH | 8/16/2018 | OURA06 | Attend to 3rd party due diligence for film library sale | 1.10 | $533.50 |
| CMG | 8/16/2018 | OURA06 | Updated the Film Library with post-petition revenues for film titles N-P | 2.10 | $409.50 |
| WAH | 8/17/2018 | OURA06 | Attend to Filmrise diligence related to artwork associated with library film titles | 1.50 | $727.50 |
| WAH | 8/17/2018 | OURA06 | Telephone conference with E Scherling regarding Amazon deliverables and outstanding royalty, synchronized titles and library titles | 0.40 | $194.00 |
| WAH | 8/17/2018 | OURA06 | Telephone conference with G Grossman and CJ Laychak regarding library artwork and potential bidders | 0.20 | $97.00 |
| WAH | 8/17/2018 | OURA06 | Email to J Carroll regarding status of "The Assassin Next Door" for exclusion from Filmrise | 0.20 | $97.00 |
| JJR | 8/17/2018 | OURA06 | Teleconference with C Laychak regarding Debtor data center and hosting files | 0.40 | $116.00 |

Page    14

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| CMG | 8/17/2018 | OURA06 | Updated the Film Library with Schedule-1 film licensors | 1.50 | $292.50 |
| CMG | 8/17/2018 | OURA06 | Reviewed inventory schedules from court documents for the Film Library licensors | 1.30 | $253.50 |
| JJR | 8/17/2018 | OURA06 | Review of Debtor film library schedule regarding film details, licensors and contract details for titles (A-M) | 2.40 | $696.00 |
| JJR | 8/17/2018 | OURA06 | Review of Debtor film library schedule regarding film details, licensors and contract details for titles (N-S) | 1.80 | $522.00 |
| JJR | 8/20/2018 | OURA06 | Follow up teleconference with S Hill regarding pickup and deliver of inventory from California | 0.30 | $87.00 |
| JJR | 8/20/2018 | OURA06 | Teleconference with Certified Records Management regarding retrieval of records and closing out of Debtor accounts | 0.20 | $58.00 |
| JJR | 8/20/2018 | OURA06 | Teleconference with Fireline Broadband regarding access to data center and Debtor servers | 0.40 | $116.00 |
| CMG | 8/20/2018 | OURA06 | Updated film licensors in Film Library regarding titles A-B | 1.90 | $370.50 |
| CMG | 8/20/2018 | OURA06 | Updated film licensors in Film Library regarding titles C-F | 2.50 | $487.50 |
| CMG | 8/20/2018 | OURA06 | Updated film licensors in Film Library regarding titles G-L | 2.10 | $409.50 |
| JJR | 8/20/2018 | OURA06 | Examination and review of Debtor film library schedule regarding identification of Schedule 1 | 1.90 | $551.00 |
| JJR | 8/20/2018 | OURA06 | Follow up teleconference with C Laychak regarding Debtor inventory at Certified Records Management | 0.40 | $116.00 |
| WAH | 8/21/2018 | OURA06 | Attend to 3rd party diligence requests | 0.60 | $291.00 |
| WAH | 8/21/2018 | OURA06 | Telephone conference with counsel regarding request to stay Clarissian adversary by Virgo entities | 0.50 | $242.50 |
| CMG | 8/21/2018 | OURA06 | Updated film licensors in Film Library regarding titles M-S | 2.50 | $487.50 |
| JJR | 8/21/2018 | OURA06 | Examination and review of Debtor film library schedule regarding identification of post-petition revenues for film titles not included on Schedule 1 | 2.40 | $696.00 |
| CMG | 8/21/2018 | OURA06 | Updated film licensors in Film Library regarding titles T-Z | 2.30 | $448.50 |
| JJR | 8/21/2018 | OURA06 | Identification and review of collections analysis details for Hennepin Studios | 0.80 | $232.00 |
| JJR | 8/21/2018 | OURA06 | Teleconference with C Laychak and I Wildman regarding inventory review of O Lerner files, artwork and acqusition files | 0.60 | $174.00 |
| JJR | 8/21/2018 | OURA06 | Identification of key files, contracts, legal files, art work details and other boxes with C Laychak. Correspondence with Certified Records Management regarding obtaining and | 1.20 | $348.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 8/21/2018 | OURA06 | Coordinate and schedule pickup and retrieval of inventory from Certified Records Management to Hill Archive. | 1.60 | $464.00 |
| JJR | 8/22/2018 | OURA06 | Examine listing of film titles and confirmation contract details for Film Library analysis (Titles A-L) | 1.40 | $406.00 |
| JJR | 8/22/2018 | OURA06 | Review and analyze listing of unknown film titles per Alchemy film library analysis | 1.90 | $551.00 |
| CMG | 8/22/2018 | OURA06 | Review of debtor files regarding licensor and contract details for outstanding film titles A- L | 1.30 | $253.50 |
| CMG | 8/22/2018 | OURA06 | Organized a schedule of unknown films and licensors for the Film Library | 2.50 | $487.50 |
| JJR | 8/22/2018 | OURA06 | Teleconference with D Fannon regarding Debtor inventory, lab details and film sale | 0.40 | $116.00 |
| JJR | 8/23/2018 | OURA06 | Examine listing of film titles and confirmation contract details for Film Library analysis (Titles M-S) | 1.20 | $348.00 |
| JJR | 8/23/2018 | OURA06 | Examine listing of film titles and confirmation contract details for Film Library analysis (Titles T-Z) | 1.40 | $406.00 |
| JJR | 8/23/2018 | OURA06 | Correspondence with S Hill and C Laychak regarding Debtor inventory and shipment details from Certified Records Management | 0.50 | $145.00 |
| JJR | 8/23/2018 | OURA06 | Analyze Debtor inventory records and additional details with I Wildman and C Laychak | 1.30 | $377.00 |
| WAH | 8/24/2018 | OURA06 | Review Samuel Goldwyn proposed APA for library bid | 0.30 | $145.50 |
| CMG | 8/24/2018 | OURA06 | Examined and revised Arc Entertainment licensors in the Film Library | 2.70 | $526.50 |
| WAH | 8/25/2018 | OURA06 | Attend to diligence requests regarding film library sale | 0.50 | $242.50 |
| JJR | 8/27/2018 | OURA06 | Review listing of key titles provided by C Laychak regarding Debtor artwork and master film copies | 0.70 | $203.00 |
| JJR | 8/27/2018 | OURA06 | Examine listing of film library schedule regarding unknown film licensors and contact information | 1.20 | $348.00 |
| JJR | 8/27/2018 | OURA06 | Correspondence with a representative from Vubiquity LLC regarding outstanding payment details and film allocation | 0.50 | $145.00 |
| WAH | 8/27/2018 | OURA06 | Attend to due diligence inquiries from 3rd parties related to the film library | 3.20 | $1,552.00 |
| WAH | 8/27/2018 | OURA06 | Review BRB International Limited objection to sale | 0.20 | $97.00 |
| WAH | 8/27/2018 | OURA06 | Telephone conference with Trustee counsel and lender counsel regarding response to Virgo letter regarding consolidation of Calrissian adversary | 0.40 | $194.00 |
| WAH | 8/27/2018 | OURA06 | Review and evaluate objections and reservation of rights to Trustee sale motion | 1.30 | $630.50 |
| WAH | 8/27/2018 | OURA06 | Review draft Trustee answer to Walmart | 1.40 | $679.00 |

Page    16

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| WAH | 8/27/2018 | OURA06 | Telephone conference with M Birch regarding comments to Trustee answer to Walmart | 0.10 | $48.50 |
| JJR | 8/28/2018 | OURA06 | Teleconference with A Lowe regarding MAS storage device, artwork and outstanding Wasabi issues | 1.00 | $290.00 |
| CMG | 8/28/2018 | OURA06 | Examined additional schedule of films and licensor details and revised Film Library titles A-D | 2.80 | $546.00 |
| WAH | 8/28/2018 | OURA06 | Review Netflix Agreement and respond to diligence inquiries regarding exclusivity and territory rights | 0.80 | $388.00 |
| JJR | 8/28/2018 | OURA06 | Analysis of Vubiquity LLC regarding August 2018 payment details | 0.70 | $203.00 |
| WAH | 8/28/2018 | OURA06 | Attend and respond to continuing due diligence inquiries from 3rd parties | 1.60 | $776.00 |
| CMG | 8/28/2018 | OURA06 | Examined additional schedule of films and licensor details and revised Film Library titles E-I | 2.40 | $468.00 |
| JJR | 8/28/2018 | OURA06 | Analysis of InDemand LLC regarding August 2018 payment details | 0.80 | $232.00 |
| WAH | 8/28/2018 | OURA06 | Email counsel of summary of sale objections and key terms to evaluate potential resolutions | 0.50 | $242.50 |
| WAH | 8/28/2018 | OURA06 | Telephone conference with J Carroll regarding Calrissian adv stay, sale objections | 0.60 | $291.00 |
| CMG | 8/28/2018 | OURA06 | Examined additional schedule of films and licensor details and revised Film Library titles J-M | 2.20 | $429.00 |
| WAH | 8/28/2018 | OURA06 | Review and reply to E Scherling email regarding WEA counteroffer | 0.10 | $48.50 |
| JJR | 8/29/2018 | OURA06 | Examination and reconciliation of Amazon receipts received during August 2018 | 1.10 | $319.00 |
| JJR | 8/29/2018 | OURA06 | Verify Amazon uncosted accounts receivable collection details as of June 2018 | 0.80 | $232.00 |
| JJR | 8/29/2018 | OURA06 | Teleconference and correspondence with A Lowe regarding backup of company data, artwork and other servers | 0.90 | $261.00 |
| CMG | 8/29/2018 | OURA06 | Revised and updated the Film Library from Amazon for collections from June 2017 | 1.20 | $234.00 |
| CMG | 8/29/2018 | OURA06 | Revised and update of post-petition revenue and source detail to include payment details from Amazon Uncosted A-C | 1.60 | $312.00 |
| JJR | 8/29/2018 | OURA06 | Review reconciliation of post-petition collection details for film library of all titles | 1.80 | $522.00 |
| WAH | 8/29/2018 | OURA06 | Review revised draft answer to Walmart counter claims and provide comments to counsel | 0.40 | $194.00 |
| WAH | 8/29/2018 | OURA06 | Attend to continuing due diligence inquiries from potential bidders regarding film library sale | 2.80 | $1,358.00 |
| WAH | 8/29/2018 | OURA06 | Telephone conference with D Fannon and J Underwood regarding potential bid and auction procedures | 0.40 | $194.00 |
| WAH | 8/29/2018 | OURA06 | Review Calrissian financial reloads produced by Virgo for Calrissian Trustee | 1.70 | $824.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| CMG | 8/29/2018 | OURA06 | Examined additional schedule of films and licensor details and revised Film Library titles N-R | 2.50 | $487.50 |
| JJR | 8/29/2018 | OURA06 | Compilation of distribution agreements and accounting statements for key titles for Shout Factory | 2.10 | $609.00 |
| CMG | 8/29/2018 | OURA06 | Examined additional schedule of films and licensor details and revised Film Library titles S-Z | 2.30 | $448.50 |
| CMG | 8/29/2018 | OURA06 | Revised and updated the post-petition collections analysis for Amazon June 2017 | 1.30 | $253.50 |
| JJR | 8/29/2018 | OURA06 | Correspondence with and upload of materials for Shout Factory | 0.60 | $174.00 |
| CMG | 8/30/2018 | OURA06 | Revision and update of debtor Film Library analysis for Amazon Uncosted films A-D | 2.20 | $429.00 |
| CMG | 8/30/2018 | OURA06 | Revision and update of debtor Film Library analysis for Amazon Uncosted films E-M | 1.70 | $331.50 |
| JJR | 8/30/2018 | OURA06 | Teleconference with W. Homony and A Lowe regarding data mining and request of artwork for key titles | 0.20 | $58.00 |
| JJR | 8/30/2018 | OURA06 | Verification of post-petition revenue details and sources for film library titles A-L | 1.20 | $348.00 |
| JJR | 8/30/2018 | OURA06 | Verification of post-petition revenue details and sources for film library titles M-S | 1.50 | $435.00 |
| CMG | 8/30/2018 | OURA06 | Revision and update of debtor Film Library analysis for Amazon Uncosted films N-Z | 1.90 | $370.50 |
| JJR | 8/30/2018 | OURA06 | Verification of post-petition revenue details and sources for film library titles T-Z | 1.30 | $377.00 |
| JJR | 8/30/2018 | OURA06 | Examination of Amazon uncosted film details and revenue of titles | 1.40 | $406.00 |
| WAH | 8/30/2018 | OURA06 | Attend to due diligence inquiries from potential bidders for film library sale | 1.60 | $776.00 |
| WAH | 8/30/2018 | OURA06 | Telephone conference with J Carroll regarding due diligence and sale issues | 0.30 | $145.50 |
| CMG | 8/30/2018 | OURA06 | Revised and update of post-petition revenue and source detail to include payment details from Amazon Uncosted D-Z | 2.00 | $390.00 |
| WAH | 8/30/2018 | OURA06 | Telephone conference with A Lowe and J. Reynolds regarding Filmrise data mining and artwork | 0.20 | $97.00 |
| CMG | 8/31/2018 | OURA06 | Identified Nu-Image film titles on Amazon uncosted and updated Nu-Image collections | 2.60 | $507.00 |
| CMG | 8/31/2018 | OURA06 | Review of debtor files regarding licensor and contract details for outstanding film titles T-Z | 1.10 | $214.50 |
| JJR | 8/31/2018 | OURA06 | Teleconference with I Wildman regarding Hill Archive visit and review of boxes | 0.50 | $145.00 |
| JJR | 8/31/2018 | OURA06 | Examination of inventory from I Wildman and correspondence with B Long regarding visit | 1.30 | $377.00 |
| JJR | 8/31/2018 | OURA06 | Reconciliation of Amazon settlement proceeds received by Estate | 0.90 | $261.00 |
| JJR | 8/31/2018 | OURA06 | Review of InDemand LLC payments received and reconciliation of Nu Image titles | 0.80 | $232.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| CMG | 8/31/2018 | OURA06 | Updated Nu-Image collections with August Vubiquity film revenue | 1.10 | $214.50 |
| CMG | 8/31/2018 | OURA06 | Review of debtor files regarding licensor and contract details for outstanding film titles  M-S | 1.60 | $312.00 |
| JJR | 8/31/2018 | OURA06 | Reconciliation and verification of scheduled and unscheduled accounts receivable collection details as of August 2018 | 1.00 | $290.00 |
| WAH | 8/31/2018 | OURA06 | Attend to continuing due diligence inquiries | 2.20 | $1,067.00 |
| JJR | 9/4/2018 | OURA06 | Compilation of post-bankruptcy collection details for Schedule 1 film titles | 0.50 | $145.00 |
| CMG | 9/4/2018 | OURA06 | Revision and update of post-petition revenue and source details to include payment details from Dollar General | 1.60 | $312.00 |
| CMG | 9/4/2018 | OURA06 | Updated Film Library schedule with Vuquity film royalties for August 2018 | 1.70 | $331.50 |
| JJR | 9/4/2018 | OURA06 | Review and analysis of Debtor inventory with I Wildman and R Dixon regarding Artwork and additional film details | 4.00 | $1,160.00 |
| JJR | 9/4/2018 | OURA06 | Discussion with C Gamber regarding reconciliation of accounts receivable collection details | 0.30 | $87.00 |
| WAH | 9/4/2018 | OURA06 | Teleconference with J. Reynolds regarding post petition bankruptcy collections | 0.40 | $194.00 |
| CMG | 9/4/2018 | OURA06 | Discussion with J. Reynolds in regards to the reconciliation of accounts receivable collections analysis | 0.30 | $58.50 |
| WAH | 9/4/2018 | OURA06 | Confirm bid deposit receipts | 0.20 | $97.00 |
| WAH | 9/4/2018 | OURA06 | Email to J Carroll regarding Shout Factory APA | 0.20 | $97.00 |
| WAH | 9/4/2018 | OURA06 | Emails to EPIQ regarding access to license fee claims register | 0.20 | $97.00 |
| WAH | 9/4/2018 | OURA06 | Attend to ongoing diligence inquiries from third parties related to library sale | 4.50 | $2,182.50 |
| WAH | 9/4/2018 | OURA06 | Review and evaluate incoming competing bids for film library auction | 1.30 | $630.50 |
| WAH | 9/4/2018 | OURA06 | Telephone conference with M Murphy (Gravitas) regarding potential auction bid and diligence materials | 0.20 | $97.00 |
| JJR | 9/4/2018 | OURA06 | Travel time to and from Hill Archive for review of debtor files with I. Wildman and R. Dixon (Total Time 1 hour 30 minutes) | 0.80 | $232.00 |
| JJR | 9/4/2018 | OURA06 | Teleconference with W. Homony regarding post-bankruptcy collection analysis | 0.40 | $116.00 |
| JJR | 9/5/2018 | OURA06 | Review of correspondence from A Lowe and C Laychak regarding Debtor Artwork and compilation of film details | 0.80 | $232.00 |
| JJR | 9/5/2018 | OURA06 | Examination of Debtor data room and corresponding contracts for Schedule 1 titles | 1.50 | $435.00 |

Page    19

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| WAH | 9/5/2018 | OURA06 | Telephone conference with Brendan Gallagher regarding Gravitas Ventures bid for film library | 0.10 | $48.50 |
| WAH | 9/5/2018 | OURA06 | Telephone conference with M Murphy and B Gallagher regarding Gravitas bid deposit | 0.10 | $48.50 |
| WAH | 9/5/2018 | OURA06 | Compile and prepare summary of bids and email Suntrust with bids for consultation and determine auction base line bid | 1.30 | $630.50 |
| WAH | 9/5/2018 | OURA06 | Telephone conference with J Carroll, D Simonds, Trustee and R Palacio regarding received bids | 0.40 | $194.00 |
| JJR | 9/5/2018 | OURA06 | Teleconference with I Wildman and R Dixon regarding inventory and Debtor records | 0.60 | $174.00 |
| JJR | 9/5/2018 | OURA06 | Discussion with C Gamber regarding Nu Image collections analysis as of August 2018 | 0.40 | $116.00 |
| CMG | 9/5/2018 | OURA06 | Discussion with J. Reynolds regarding Nu-Image collections  analysis | 0.40 | $78.00 |
| WAH | 9/5/2018 | OURA06 | Attend to diligence inquiries and bid requirements from Gravitas | 1.50 | $727.50 |
| JJR | 9/5/2018 | OURA06 | Troubleshoot and prepare account for third parties | 0.70 | $203.00 |
| JJR | 9/5/2018 | OURA06 | Reconciliation of accounts receivable collection details as of August 2018 | 1.70 | $493.00 |
| JJR | 9/6/2018 | OURA06 | Review of license fee claims and update Exhibit B with claimant details and additional information (Claims 1-26) | 2.20 | $638.00 |
| JJR | 9/6/2018 | OURA06 | Review of license fee claims and update Exhibit B with claimant details and additional information (Claims 27-54) | 2.40 | $696.00 |
| JJR | 9/6/2018 | OURA06 | Examination and reconciliation of Dreamworks Animation license claim | 1.50 | $435.00 |
| JJR | 9/6/2018 | OURA06 | Reconciliation of Nu Image collections as of August 2018 | 0.70 | $203.00 |
| JJR | 9/6/2018 | OURA06 | Prepare reconciliation and analysis of Amazon settlement funds received | 1.00 | $290.00 |
| CMG | 9/6/2018 | OURA06 | Confirmation of film titles included in Schedule-1 of the Asset Purchase Agreement | 1.80 | $351.00 |
| WAH | 9/6/2018 | OURA06 | Telephone conference with J Carroll regarding auction | 0.20 | $97.00 |
| WAH | 9/6/2018 | OURA06 | Formulate pictures to exclude from sale | 0.80 | $388.00 |
| VJS | 9/6/2018 | OURA06 | Review and verify asserted amounts on License Fee No. 1 | 2.20 | $429.00 |
| VJS | 9/6/2018 | OURA06 | Investigate discrepancy in Dreamworks asserted claim amounts on License Fee No. 1 | 2.80 | $546.00 |
| VJS | 9/6/2018 | OURA06 | Verify Dreamworks claim amounts asserted on License Fee No. 1 spreadsheet to master records | 1.40 | $273.00 |
| WAH | 9/6/2018 | OURA06 | Preliminary review of license fee claims released from Epiq | 1.50 | $727.50 |
| WAH | 9/6/2018 | OURA06 | Attend and participate in Lender status call | 0.40 | $194.00 |
| WAH | 9/6/2018 | OURA06 | Telephone conference with J Carroll and D Simonds regarding status of administration | 0.40 | $194.00 |

Page    20

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 9/7/2018 | OURA06 | Attend Auction proceedings regarding Sale of Debtor film library | 5.00 | $1,450.00 |
| WAH | 9/7/2018 | OURA06 | Continue preliminary review of license fee claims | 1.20 | $582.00 |
| JJR | 9/7/2018 | OURA06 | Gather documents for Auction Sale proceedings | 1.00 | $290.00 |
| WAH | 9/7/2018 | OURA06 | Attend to sale closing requirements and deliverables | 1.50 | $727.50 |
| JJR | 9/7/2018 | OURA06 | Review of asset purchase agreements for Auction proceedings | 0.80 | $232.00 |
| JJR | 9/10/2018 | OURA06 | Update of Exhibit B for asset purchase agreement | 0.70 | $203.00 |
| WAH | 9/10/2018 | OURA06 | Revise exhibits to amended APA to reflect auction results and blackline from original Stalking Horse agreement and provide to counsel | 1.60 | $776.00 |
| JJR | 9/11/2018 | OURA06 | Update of Debtor accounts receivable collection details for Vubiquity LLC | 0.70 | $203.00 |
| WAH | 9/11/2018 | OURA06 | Attend to closing Trustee deliverables for film library | 0.80 | $388.00 |
| WAH | 9/12/2018 | OURA06 | Review UP Entertainment's save objection and investigate | 0.60 | $291.00 |
| WAH | 9/12/2018 | OURA06 | Attend to return bid deposit issues following conclusion of auction | 0.40 | $194.00 |
| WAH | 9/13/2018 | OURA06 | Attend to sale objections for resolution in advance of hearing | 0.50 | $242.50 |
| WAH | 9/14/2018 | OURA06 | Telephone conference with J Carroll regarding Up Entertainment resolution and sale hearing | 0.30 | $145.50 |
| WAH | 9/14/2018 | OURA06 | Follow up telephone conference with J Carroll regarding resolution to Up Entertainment sale objection | 0.30 | $145.50 |
| WAH | 9/14/2018 | OURA06 | Draft Proffer of Testimony regarding film library sale | 0.80 | $388.00 |
| JJR | 9/14/2018 | OURA06 | Compilation of licensor details for Schedule 1 film collections and storage lab contact information | 2.50 | $725.00 |
| CMG | 9/14/2018 | OURA06 | Examined Film Library and revised Schedule-1 films list | 1.30 | $253.50 |
| WAH | 9/14/2018 | OURA06 | Attend to closing issues regarding storage lab notification and sub-license termination notices | 1.00 | $485.00 |
| WAH | 9/14/2018 | OURA06 | Review license fee claims filed against License Fee Fund No. 1 | 4.30 | $2,085.50 |
| WAH | 9/14/2018 | OURA06 | Attend to resolution of UP Entertainment sale objection | 1.30 | $630.50 |
| WAH | 9/17/2018 | OURA06 | Continue review of license fee claims | 2.80 | $1,358.00 |
| JJR | 9/17/2018 | OURA06 | Analysis and confirmation of film titles not included in Asset Purchase Agreement (Films A-L) | 2.40 | $696.00 |
| JJR | 9/17/2018 | OURA06 | Analysis and confirmation of film titles not included in Asset Purchase Agreement (Films M-S) | 1.60 | $464.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 9/17/2018 | OURA06 | Analysis and confirmation of film titles not included in Asset Purchase Agreement (Films T-Z) | 1.70 | $493.00 |
| WAH | 9/17/2018 | OURA06 | Update calculations related to interim distributions to Suntrust and Guilds | 1.90 | $921.50 |
| WAH | 9/17/2018 | OURA06 | Attend sale hearing for OA Acquisitions from library sale | 0.80 | $388.00 |
| WAH | 9/17/2018 | OURA06 | Travel to/from court for sale hearing (actual 2.4) | 1.20 | $582.00 |
| WAH | 9/17/2018 | OURA06 | Prepare for sale hearing with potential testimony | 1.00 | $485.00 |
| WAH | 9/18/2018 | OURA06 | Review and reply to D Simonds inquiries regarding distribution calculation | 0.10 | $48.50 |
| WAH | 9/18/2018 | OURA06 | Attend to closing deliverables for film library sale | 0.70 | $339.50 |
| WAH | 9/18/2018 | OURA06 | Finalize preliminary claims review and email Suntrust counsel recommendations regarding resolution of License Fee Fund No.1 claims | 3.40 | $1,649.00 |
| WAH | 9/18/2018 | OURA06 | Finalize updated lender distribution and forward to Suntrust counsel | 0.40 | $194.00 |
| JJR | 9/19/2018 | OURA06 | Review of memorandum and correspondence files from A Lowe regarding backup of critical data | 0.30 | $87.00 |
| JJR | 9/19/2018 | OURA06 | Teleconference with C Laychak regarding Debtor inventory and record at Certified Records Management | 0.50 | $145.00 |
| CMG | 9/19/2018 | OURA06 | Compilation of Schedule-1 films and Amazon royalty statements for 2016-2018 | 2.80 | $546.00 |
| CMG | 9/19/2018 | OURA06 | Identified Schedule-1 film titles A-B in Amazon royalties schedule | 2.30 | $448.50 |
| CMG | 9/19/2018 | OURA06 | Identified Schedule-1 film titles C-R in Amazon royalties schedule | 2.60 | $507.00 |
| JJR | 9/19/2018 | OURA06 | Review and confirmation of outstanding payment exhibits for vendors | 1.60 | $464.00 |
| CMG | 9/19/2018 | OURA06 | Updated demand exhibit regarding outstanding collections as of August 2018 | 1.80 | $351.00 |
| JJR | 9/19/2018 | OURA06 | Update of Amazon outstanding payment details | 0.80 | $232.00 |
| JJR | 9/19/2018 | OURA06 | Correspondence with Vubiquity LLC regarding outstanding payment details | 0.50 | $145.00 |
| JJR | 9/19/2018 | OURA06 | Examination of inventory details at Certified Records Management | 0.70 | $203.00 |
| WAH | 9/19/2018 | OURA06 | Review APA to address Trustee deliverables for closing | 0.90 | $436.50 |
| WAH | 9/19/2018 | OURA06 | Telephone conference with G Grossman and CJ Laychak regarding closing deliverables | 0.80 | $388.00 |
| WAH | 9/19/2018 | OURA06 | Telephone conference with J Carroll regarding delivery to OA Acquisitions | 0.20 | $97.00 |
| WAH | 9/19/2018 | OURA06 | Prepare lab access letters for sale closing | 0.40 | $194.00 |

Page 22

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 9/20/2018 | OURA06 | Teleconference with A Lowe regarding critical backup of data | 0.40 | $116.00 |
| JJR | 9/20/2018 | OURA06 | Analysis and confirmation of Amazon ASIN identifying numbers for Schedule 1 film titles (Films A-L) | 2.30 | $667.00 |
| JJR | 9/20/2018 | OURA06 | Analysis and confirmation of Amazon ASIN identifying numbers for Schedule 1 film titles (Films M-S) | 2.10 | $609.00 |
| JJR | 9/20/2018 | OURA06 | Analysis and confirmation of Amazon ASIN identifying numbers for Schedule 1 film titles (Films T-Z) | 1.70 | $493.00 |
| JJR | 9/20/2018 | OURA06 | Review of Debtor correspondence and backup of Debtor sharepointe, financial and digital servers | 0.50 | $145.00 |
| WAH | 9/20/2018 | OURA06 | Review and reply to J Carroll email regarding Secondary film musicians inquiry regarding Target settlement | 0.10 | $48.50 |
| CMG | 9/20/2018 | OURA06 | Identified Schedule-1 film titles S-Z in Amazon royalty statement compilation schedule | 1.50 | $292.50 |
| CMG | 9/20/2018 | OURA06 | Identified ASIN numbers for Schedule-1 films #-D and composed a list for each film | 2.20 | $429.00 |
| CMG | 9/20/2018 | OURA06 | Identified ASIN numbers for Schedule-1 films E-J | 1.90 | $370.50 |
| WAH | 9/20/2018 | OURA06 | Review and reply to D Fannon emails regarding bid deposit returns | 0.10 | $48.50 |
| WAH | 9/20/2018 | OURA06 | Evaluate Walmart matter and formulate settlement proposal | 1.40 | $679.00 |
| CMG | 9/20/2018 | OURA06 | Identified ASIN numbers for Schedule-1 films E-J | 1.80 | $351.00 |
| CMG | 9/20/2018 | OURA06 | Identified ASIN numbers for Schedule-1 films S-Z | 2.30 | $448.50 |
| WAH | 9/20/2018 | OURA06 | Attend to closing deliverable to OA Acquisitions for film library sale | 2.00 | $970.00 |
| JJR | 9/21/2018 | OURA06 | Discussion with C Laychak and Fireline Broadband regarding access and Debtor servers | 0.70 | $203.00 |
| VJS | 9/24/2018 | OURA06 | Prepare invoice payment for services rendered by Anthony Lowe | 0.20 | $39.00 |
| JJR | 9/24/2018 | OURA06 | Review of funds received from Tubi Inc. and correspondence with company regarding nature of payments | 0.50 | $145.00 |
| JJR | 9/24/2018 | OURA06 | Discussion with C Laychak regarding records and review of documents at Certified Records Management | 0.70 | $203.00 |
| WAH | 9/25/2018 | OURA06 | Telephone conference with B Mather and A Belli regarding Walmart matter and resolution issues | 0.30 | $145.50 |
| JJR | 9/25/2018 | OURA06 | Follow up correspondence with C Laychak regarding Debtor inventory and access to Fireline Broadband | 0.40 | $116.00 |
| JJR | 9/25/2018 | OURA06 | Coordinate with C Laychak and B Sobwick regarding Access to Certified Records Management and review of Debtor inventory | 0.50 | $145.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| WAH | 9/25/2018 | OURA06 | Attend to closing deliverables for film library sale | 0.70 | $339.50 |
| WAH | 9/25/2018 | OURA06 | Review remittance from Tubi TV | 0.20 | $97.00 |
| JJR | 9/25/2018 | OURA06 | Review of inventory requests from C Laychak regarding examination of files at Certified Records Management | 0.60 | $174.00 |
| WAH | 9/26/2018 | OURA06 | Attend and participate in Lender status call | 0.60 | $291.00 |
| WAH | 9/26/2018 | OURA06 | Update cash report and preference matter status and forward to lenders | 0.70 | $339.50 |
| WAH | 9/26/2018 | OURA06 | Telephone conference with D Simonds, J Carroll, R Palacio regarding status of administration | 0.70 | $339.50 |
| WAH | 9/26/2018 | OURA06 | Telephone conference with G Grossman regarding closing deliverables and timing | 0.20 | $97.00 |
| WAH | 9/26/2018 | OURA06 | Telephone conference with J Carroll regarding closing | 0.10 | $48.50 |
| JJR | 9/27/2018 | OURA06 | Correspondence with C Laychak and B Sobwick regarding remaining inventory and shipping details | 0.60 | $174.00 |
| WAH | 9/27/2018 | OURA06 | Telephone conference with J Carroll regarding closing deliverables for film library sale | 0.20 | $97.00 |
| CMG | 9/27/2018 | OURA06 | Updated Nu-Image analysis schedule with Vubiquity royalties June 2018 | 1.10 | $214.50 |
| CMG | 9/27/2018 | OURA06 | Revision and update of post-petition revenue and source details to include payment details from Vubiquity LLC for June 2018 | 1.00 | $195.00 |
| CMG | 9/27/2018 | OURA06 | Revision and update of debtor Film Library analysis for Vubiquity LLC deposits from June 2018 | 1.20 | $234.00 |
| WAH | 9/27/2018 | OURA06 | Telephone conference with G Grossman, CJ Laychek, V Ravine, J Carroll and E Scherling | 1.00 | $485.00 |
| WAH | 9/27/2018 | OURA06 | Follow up call with J Carroll and E Scherling | 0.40 | $194.00 |
| JJR | 9/27/2018 | OURA06 | Examination of outstanding payment details received from Vubiquity LLC | 0.90 | $261.00 |
| JJR | 9/28/2018 | OURA06 | Analysis and update of accounts receivable schedule regarding outstanding Amazon payment details | 1.30 | $377.00 |
| JJR | 9/28/2018 | OURA06 | Analysis of payment details received from InDemand LLC for September 2018 | 0.70 | $203.00 |
| WAH | 9/28/2018 | OURA06 | Emails with D Simonds regarding status of film library closing | 0.20 | $97.00 |
| WAH | 9/28/2018 | OURA06 | Review of remaining titles in film library for potential disposal/abandonment | 2.40 | $1,164.00 |
| CMG | 10/1/2018 | OURA06 | Examination and allocation of film details from InDemand and Vubiquity LLC for June and July 2018 | 2.10 | $409.50 |
| WAH | 10/1/2018 | OURA06 | Attend to closing deliverables for film library sale | 1.10 | $533.50 |

Page    24

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| WAH | 10/1/2018 | OURA06 | Telephone conference with S Hill regarding document shipment to Filmrise | 0.10 | $48.50 |
| CMG | 10/1/2018 | OURA06 | Updated InDemand collections schedule regarding July payment | 1.40 | $273.00 |
| CMG | 10/1/2018 | OURA06 | Updated Vubiquity collections schedule regarding June and July payment | 1.90 | $370.50 |
| CMG | 10/1/2018 | OURA06 | Updated Nu-Image collections from InDemand and Vubuity July 2018 | 1.80 | $351.00 |
| CMG | 10/2/2018 | OURA06 | Revision and update of post-petition revenue and source details to include payment details from InDemand for June and July 2018 | 2.40 | $468.00 |
| CMG | 10/2/2018 | OURA06 | Revision and update of post-petition revenue and source details to include payment details from Vubiquity for July 2018 | 1.50 | $292.50 |
| VJS | 10/2/2018 | OURA06 | Prepare service invoice for data storage and maintenance for Fireline Broadband | 0.10 | $19.50 |
| WAH | 10/2/2018 | OURA06 | Telephone conference with OA Acquisitions regarding closing | 0.70 | $339.50 |
| WAH | 10/2/2018 | OURA06 | Follow-up call with J Carroll and E Scherling | 0.20 | $97.00 |
| WAH | 10/2/2018 | OURA06 | Attend to closing deliverables | 2.60 | $1,261.00 |
| WAH | 10/2/2018 | OURA06 | Emails with OA Acquisitions regarding purchase price calculations | 0.20 | $97.00 |
| WAH | 10/3/2018 | OURA06 | Telephone conference with CJ Laychak regarding servers to be removed from Fireline | 0.10 | $48.50 |
| WAH | 10/3/2018 | OURA06 | Attend to closing deliverables | 0.90 | $436.50 |
| WAH | 10/3/2018 | OURA06 | Telephone conference with J DeJesus regarding addressing license fee claims and distribution issues | 0.50 | $242.50 |
| CMG | 10/3/2018 | OURA06 | Revision and update of debtor Film Library analysis for Vubiquity LLC deposits from July 2018 | 1.50 | $292.50 |
| WAH | 10/3/2018 | OURA06 | Draft listing of payments required to be made from sale closing proceeds | 0.60 | $291.00 |
| CMG | 10/3/2018 | OURA06 | Revision and update of debtor Film Library analysis for InDemand deposits from June 2018 | 1.80 | $351.00 |
| WAH | 10/3/2018 | OURA06 | Telephone conference with J Carroll regarding remaining deliverables to close | 0.30 | $145.50 |
| WAH | 10/3/2018 | OURA06 | Telephone conference with OA Acquisitions on remaining open items | 0.20 | $97.00 |
| WAH | 10/4/2018 | OURA06 | Attend to closing deliverables with issuing required notices for library sale | 2.30 | $1,115.50 |
| WAH | 10/4/2018 | OURA06 | Address closing proceed disbursements to various third-parties | 0.70 | $339.50 |
| WAH | 10/4/2018 | OURA06 | Address license fee claim issues | 0.50 | $242.50 |
| CMG | 10/5/2018 | OURA06 | Reconciled Film Library collections with post petition collections analysis | 2.40 | $468.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| WAH | 10/5/2018 | OURA06 | Review and reply to E Scherling regarding "Fist of the North Star" sale | 0.10 | $48.50 |
| JJR | 10/8/2018 | OURA06 | Reconciliation and review of accounts receivable collection details as of September 2018 | 1.20 | $348.00 |
| JJR | 10/8/2018 | OURA06 | Analysis of Nu Image collections as of September 2018 | 0.90 | $261.00 |
| CMG | 10/8/2018 | OURA06 | Updated SunTrust Bank schedule with September collections and added documents to the file | 1.90 | $370.50 |
| CMG | 10/8/2018 | OURA06 | Revision and update of post-petition revenue and source details to include payment details from AT&T | 1.80 | $351.00 |
| CMG | 10/8/2018 | OURA06 | Reconciled Amazon and Tubi Inc on post petition collections  analysis | 1.10 | $214.50 |
| CMG | 10/8/2018 | OURA06 | Revision and update of debtor Film Library analysis for InDemand deposits from July 2018 | 2.10 | $409.50 |
| CMG | 10/9/2018 | OURA06 | Review of debtor files regarding contract and correspondence for Tubi Inc. | 1.30 | $253.50 |
| WAH | 10/9/2018 | OURA06 | Email to J Carroll and E Scherling regarding Netflix stipulation issues regarding forthcoming payment and direction to pay for "Rolling Papers" | 0.50 | $242.50 |
| JJR | 10/9/2018 | OURA06 | Compilation of outstanding payment details for Tubi Inc., Vubiquity Inc., InDemand LLC and Amazon regarding reconciliation of unknown accounts receivable collections | 1.80 | $522.00 |
| JJR | 10/9/2018 | OURA06 | Examination and analysis of Vubiquity LLC receipts for September 2018 | 0.70 | $203.00 |
| JJR | 10/10/2018 | OURA06 | Reconciliation of receipt details for InDemand LLC for September 2018 | 0.60 | $174.00 |
| JJR | 10/10/2018 | OURA06 | Analysis of bank reporting and activity for period ending September 2018 | 1.20 | $348.00 |
| CMG | 10/11/2018 | OURA06 | Revision and update of post-petition revenue and source details to include payment details identified Amazon reporting obtained from online reporting | 2.20 | $429.00 |
| JJR | 10/11/2018 | OURA06 | Update of demand exhibits regarding outstanding collection details as of September 2018 | 1.10 | $319.00 |
| JJR | 10/11/2018 | OURA06 | Research of Amazon support regarding unknown payment details and supporting files | 0.90 | $261.00 |
| JJR | 10/11/2018 | OURA06 | Search of Debtor files regarding contract details and correspondence for Tubi Inc. | 0.80 | $232.00 |
| JJR | 10/12/2018 | OURA06 | Reconciliation and review of receipt details from Tubi Inc. | 0.40 | $116.00 |
| JJR | 10/12/2018 | OURA06 | Verification of post-petition revenue analysis for C Laychak | 1.30 | $377.00 |
| CMG | 10/12/2018 | OURA06 | Updated pre-petition Schedule-1 collections and removed non-applicable films | 2.50 | $487.50 |
| JJR | 10/12/2018 | OURA06 | Analysis and reconciliation of pre-petition revenue for film titles (A-L) | 1.10 | $319.00 |
| JJR | 10/12/2018 | OURA06 | Analysis and reconciliation of pre-petition revenue for film titles (M-S) | 1.20 | $348.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 10/12/2018 | OURA06 | Analysis and reconciliation of pre-petition revenue for film titles (T-Z) | 1.40 | $406.00 |
| CMG | 10/15/2018 | OURA06 | Reviewed and revised pre-petition collections analysis for Schedule-1 films | 2.20 | $429.00 |
| JJR | 10/15/2018 | OURA06 | Reconciliation of post-petition accounts receivable details for Schedule 1 titles for C Laychak | 2.60 | $754.00 |
| JJR | 10/15/2018 | OURA06 | Compilation of pre-petition revenue source details for licensors A-M | 1.40 | $406.00 |
| CMG | 10/15/2018 | OURA06 | Reconciled pre-petition collections from master accounts receivable collections schedule | 2.10 | $409.50 |
| JJR | 10/15/2018 | OURA06 | Compilation of pre-petition revenue source details for licensors N-Z | 1.20 | $348.00 |
| CMG | 10/15/2018 | OURA06 | Identified movies with pre-petition revenues in the master accounts receivable schedule D-R | 2.40 | $468.00 |
| WAH | 10/15/2018 | OURA06 | Update cash report and provide to lenders | 0.50 | $242.50 |
| WAH | 10/15/2018 | OURA06 | Telephone conference with S Hill regarding delivery and ongoing access to reloads for Filmrise | 0.10 | $48.50 |
| WAH | 10/15/2018 | OURA06 | Reconcile Netflix second ongoing title payment and calculate 3rd party payments due under stipulations approved with Netflix Approval Order | 1.30 | $630.50 |
| WAH | 10/15/2018 | OURA06 | Attend to estates remaining interest in film title distribution rights | 0.70 | $339.50 |
| WAH | 10/16/2018 | OURA06 | Provide lenders with status update in lieu of call | 0.30 | $145.50 |
| WAH | 10/16/2018 | OURA06 | Review and reply to CJ Laychak request regarding Netflix stipulation | 0.30 | $145.50 |
| WAH | 10/16/2018 | OURA06 | Telephone conference with J Carroll regarding Netflix obligations, Four in a Billion stipulation and sale closing | 0.50 | $242.50 |
| CMG | 10/16/2018 | OURA06 | Identified movies with pre-petition revenues in the master accounts receivable schedule S-T | 1.80 | $351.00 |
| JJR | 10/16/2018 | OURA06 | Finalize post-petition accounts receivable collection details for Schedule 1 titles | 1.70 | $493.00 |
| JJR | 10/16/2018 | OURA06 | Examination of Netflix schedules and status of rights for Schedule 1 films | 1.30 | $377.00 |
| CMG | 10/16/2018 | OURA06 | Prepared collections analysis schedule regarding pre-petition revenue | 1.90 | $370.50 |
| CMG | 10/16/2018 | OURA06 | Updated pre-petition collections analysis regarding films #-A | 2.00 | $390.00 |
| WAH | 10/16/2018 | OURA06 | Email Jaguar Distribution regarding "Meet the Patels" receivable | 0.20 | $97.00 |
| WAH | 10/16/2018 | OURA06 | Attend to closing deliverables to OA Acquisitions | 0.50 | $242.50 |
| JJR | 10/16/2018 | OURA06 | Compilation of bank statement support and details for unknown Suntrust wires | 1.40 | $406.00 |
| JJR | 10/16/2018 | OURA06 | Verification of unknown accounts receivable collections and exhibits for J Carroll | 1.10 | $319.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 10/16/2018 | OURA06 | Update of collection details regarding Netflix revenues received during October 2018 | 0.80 | $232.00 |
| CMG | 10/16/2018 | OURA06 | Updated pre-petition collections analysis regarding films B-C | 2.20 | $429.00 |
| CMG | 10/16/2018 | OURA06 | Updated pre-petition collections analysis regarding films D-F | 2.50 | $487.50 |
| WAH | 10/16/2018 | OURA06 | Telephone conference with E Scherling regarding license fee claims, sub-license termination regarding library sale titles and ongoing royalty collections | 0.60 | $291.00 |
| WAH | 10/16/2018 | OURA06 | Review and reply to CJ Laychak email regarding Bill of Sale | 0.10 | $48.50 |
| WAH | 10/16/2018 | OURA06 | Address issues of revenues with unknown film titles and email counsel regarding same | 0.90 | $436.50 |
| CMG | 10/17/2018 | OURA06 | Updated pre-petition collections analysis regarding films L-Q | 1.90 | $370.50 |
| CMG | 10/17/2018 | OURA06 | Updated pre-petition collections analysis regarding films R-T | 2.30 | $448.50 |
| CMG | 10/17/2018 | OURA06 | Updated pre-petition collections analysis regarding films U-Z | 1.50 | $292.50 |
| CMG | 10/17/2018 | OURA06 | Added unknown movie collections to pre-petition collections analysis | 1.10 | $214.50 |
| WAH | 10/17/2018 | OURA06 | Attend to preserving and removal of debtor servers from Fireline Facility in CA | 0.40 | $194.00 |
| JJR | 10/17/2018 | OURA06 | Correspondence with A Lowe regarding financial server backup and retrieval of servers | 0.50 | $145.00 |
| JJR | 10/17/2018 | OURA06 | Verification of pre-petition revenues and supporting schedules for films (A-L) | 0.90 | $261.00 |
| JJR | 10/17/2018 | OURA06 | Confirmation of film library schedule regarding identification of films for and ownership rights | 2.70 | $783.00 |
| JJR | 10/17/2018 | OURA06 | Identification of film library titles regarding Nu Image, Ketchup Entertainment, CJ Entertainment, George Bush Presidential Library and Vertical Entertainment film titles | 1.90 | $551.00 |
| CMG | 10/17/2018 | OURA06 | Updated pre-petition collections analysis regarding films G-K | 2.10 | $409.50 |
| JJR | 10/17/2018 | OURA06 | Identification of film library titles regarding Paws Inc., Dreamworks, Warner Music Group and Level 33 Productions | 0.90 | $261.00 |
| CMG | 10/18/2018 | OURA06 | Updated pre-petition collection analysis with Overdrive royalties | 0.90 | $175.50 |
| JJR | 10/18/2018 | OURA06 | Verification of pre-petition revenues and supporting schedules for films (M-S) | 1.10 | $319.00 |
| JJR | 10/18/2018 | OURA06 | Analysis of receipt details from Overdrive regarding allocation of individual film titles | 1.00 | $290.00 |
| JJR | 10/18/2018 | OURA06 | Reconciliation of accounts receivable collection details as of October 2018 | 0.90 | $261.00 |
| CMG | 10/18/2018 | OURA06 | Identified Schedule-1 films A-M on pre-petition collections analysis | 1.90 | $370.50 |
| JJR | 10/18/2018 | OURA06 | Verification of pre-petition revenues and supporting schedules for films (T-Z) | 1.30 | $377.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|--------------------|------|-------|
| CMG | 10/18/2018 | OURA06 | Identified Schedule-1 films N-Z on pre-petition collections analysis | 1.70 | $331.50 |
| JJR | 10/18/2018 | OURA06 | Teleconference with A Lowe and Fireline Broadband regarding access and retrieval of servers | 0.60 | $174.00 |
| CMG | 10/18/2018 | OURA06 | Examination and allocation of film details from Overdrive Inc | 1.50 | $292.50 |
| CMG | 10/18/2018 | OURA06 | Revision and update of post-petition revenue and source details to include payment details from Overdrive Inc. | 1.10 | $214.50 |
| CMG | 10/19/2018 | OURA06 | Reconciled Film Library collections to post-petition accounts receivable collections analysis | 1.70 | $331.50 |
| WAH | 10/19/2018 | OURA06 | Evaluate remaining titles not included in library sale for disposition | 1.60 | $776.00 |
| CMG | 10/19/2018 | OURA06 | Revision and update of debtor Film Library analysis for Netflix deposits from Quarter 2 of 2018 | 1.90 | $370.50 |
| JJR | 10/19/2018 | OURA06 | Examination of correspondence and details from Vubiquity LLC and InDemand LLC regarding unknown accounts receivable payments | 0.70 | $203.00 |
| JJR | 10/19/2018 | OURA06 | Final review and examination of post-petition revenues and identification of terminated film titles | 1.90 | $551.00 |
| JJR | 10/19/2018 | OURA06 | Update of accounts receivable collection details regarding Amazon receipts for third quarter of 2018 | 0.60 | $174.00 |
| JJR | 10/22/2018 | OURA06 | Review of Amazon correspondence and web details regarding payment details and accounts receivable reporting | 0.80 | $232.00 |
| CMG | 10/22/2018 | OURA06 | Reconciled Film Library collections with accounts receivable collections analysis | 1.40 | $273.00 |
| WAH | 10/22/2018 | OURA06 | Review incoming receipts from Amazon for 3rd quarter royalties | 0.30 | $145.50 |
| JJR | 10/22/2018 | OURA06 | Coordinate access for A Lowe with J. Rojanavanij regarding access and server removal | 0.60 | $174.00 |
| CMG | 10/22/2018 | OURA06 | Revision and update of debtor Film Library analysis for Overdrive Inc deposits from July 2018 | 1.80 | $351.00 |
| JJR | 10/23/2018 | OURA06 | Teleconference and correspondence with Fireline Broadband regarding access to data room | 0.50 | $145.00 |
| WAH | 10/23/2018 | OURA06 | Perform analysis of claims filed against License Fee Fund No. 1 and formulate settlement parameters and provide to lenders counsel | 4.10 | $1,988.50 |
| WAH | 10/23/2018 | OURA06 | Email to D Simonds regarding cash update | 0.20 | $97.00 |
| JJR | 10/24/2018 | OURA06 | Teleconference and correspondence with Citrix regarding Debtor data room | 0.40 | $116.00 |
| JJR | 10/24/2018 | OURA06 | Reconciliation and verification of Amazon settlement proceeds | 1.20 | $348.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 10/24/2018 | OURA06 | Teleconference and correspondence with Fireline Broadband regarding insurance certifications and access | 0.60 | $174.00 |
| JJR | 10/24/2018 | OURA06 | Compilation of supporting details of film titles for Amazon settlement proceeds | 1.10 | $319.00 |
| JJR | 10/25/2018 | OURA06 | Examination of correspondence and supporting schedules received from InDemand LLC for October 2018 | 0.70 | $203.00 |
| WAH | 10/25/2018 | OURA06 | Attend to issues involving removal of debtor computer servers from CA facility | 0.30 | $145.50 |
| WAH | 10/26/2018 | OURA06 | Attend to computer server removal from Fireline | 0.20 | $97.00 |
| WAH | 10/26/2018 | OURA06 | Review draft letter offering settlement of certain license fee claims filed against Fund No. 1 and provide comments to counsel | 0.20 | $97.00 |
| JJR | 10/26/2018 | OURA06 | Update of files for Film Rise regarding copies of Debtor documents in data room | 0.60 | $174.00 |
| WAH | 10/29/2018 | OURA06 | Review and reply to CJ Laychak regarding Fireline notice regarding OA Acquisitions authority to remove sellers | 0.10 | $48.50 |
| WAH | 10/30/2018 | OURA06 | Email counsel regarding Amazon 3rd quarter royalty reporting | 0.10 | $48.50 |
| WAH | 10/30/2018 | OURA06 | Review License Fee Fund No. 1 analysis in advance of call with lenders counsel | 0.30 | $145.50 |
| WAH | 10/30/2018 | OURA06 | Review and reply to D Cohen email regarding materials in Academy Film Services possession | 0.20 | $97.00 |
| WAH | 10/30/2018 | OURA06 | Review interim status reports on case status as of 9/30/18 | 0.50 | $242.50 |
| JJR | 10/31/2018 | OURA06 | Analysis of October 2018 collections from InDemand LLC | 0.60 | $174.00 |
| CMG | 10/31/2018 | OURA06 | Updated Vubiquity collections schedule with August royalties and identified Nu-Image films | 0.90 | $175.50 |
| WAH | 10/31/2018 | OURA06 | Review and reply to D Simonds email regarding status and timing of Motion For License Fee Fund No. 2 | 0.20 | $97.00 |

Total: 2018

|  |  |  |  | 735.20 | $215,413.00 |

Grand Total

|  |  |  |  | 735.20 | $215,413.00 |

EXHIBIT "A-6"

OUR ALCHEMY, LLC, ET AL.

SUMMARY OF TIME CHARGES BY INDIVIDUAL

FROM JUNE 30, 2018 THROUGH OCTOBER 31, 2018

**Litigation**

This category represents services rendered in connection with the investigation of the Debtors' affairs to identify, evaluate and pursue litigation recoveries for the benefit of the Debtors' estates and their creditors.  As a result of the investigation, the Trustee filed an adversary action (#18-50633) against 18 defendants challenging various pre-petition transactions and alleging the Debtors' officers and directors breached their fiduciary duties.  The Trustee seeks to recover in excess of $100 million in damages.

Hours: 18.20                    Dollars: $8,827.00

# Time List

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| **Date: 2018** | | | | | |
| WAH | 7/25/2018 | OURA10 | Telephone conference with S. Coren & B. Mathers regarding settlement conference with Anderson defendants | 0.10 | $48.50 |
| WAH | 9/10/2018 | OURA10 | Review documents in preparation for meeting with special litigation counsel to prepare for ANconnect settlement conference | 2.50 | $1,212.50 |
| WAH | 9/11/2018 | OURA10 | Attend to preparation meeting with litigation counsel regarding ANconnect settlement conference | 1.50 | $727.50 |
| WAH | 9/11/2018 | OURA10 | Compile documents and prepare summary of claims against ANconnect, et al & provide to counsel | 2.40 | $1,164.00 |
| WAH | 9/12/2018 | OURA10 | Prepare for ANconnect, et al settlement conference | 5.70 | $2,764.50 |
| WAH | 9/13/2018 | OURA10 | Attend settlement conference with ANconnect | 5.00 | $2,425.00 |
| WAH | 10/17/2018 | OURA10 | Review ANConnect Memorandum of Law in support of Motion to Dismiss | 0.50 | $242.50 |
| WAH | 10/31/2018 | OURA10 | Review Trustee's responses to Virgo's Motions to Dismiss Complaint | 0.50 | $242.50 |
| **Total: 2018** | | | | 18.20 | $8,827.00 |
| **Grand Total** | | | | 18.20 | $8,827.00 |

EXHIBIT "A-7"

OUR ALCHEMY, LLC, ET AL.

SUMMARY OF TIME CHARGES BY INDIVIDUAL

FROM JUNE 30, 2018 THROUGH OCTOBER 31, 2018

**Fee Application**

This category represents services rendered during the Application period in connection with the Applicant's fourth and fifth interim fee applications.

Hours: 7.6                    Dollars: $3,198.50

# Time List

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|--------------------|------|-------|
| **Date: 2018** | | | | | |
| WAH | 7/2/2018 | OURA22 | Drafting 4th interim fee app | 3.20 | $1,552.00 |
| WAH | 7/3/2018 | OURA22 | Finalize 4th interim fee app | 1.90 | $921.50 |
| JJR | 10/30/2018 | OURA22 | Preliminary preparation of fifth interim fee application | 2.50 | $725.00 |
| Total: 2018 | | | | 7.60 | $3,198.50 |
| **Grand Total** | | | | 7.60 | $3,198.50 |